**Schedule 2.1(e)**
**Assumed Agreements**

See attached.

Silicon Graphics, Inc.

# DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| 3Par | 4209 Technology Drive | Fremont, CA 94538 | Developer Agreement, 50-50-3238 |
| A & A Developers | 6266 Gainsboro Ave | Spring Hill, FL 34609 | Developer Agreement, 50-50-00004218 |
| Absolute Performance | 2100 Central Ave Ste 102 | Boulder, CO 80301 | Developer Agreement |
| Accenture | 2141 Rosecrans Avenue, Suite 3100 | El Segundo, CA 90245 | Developer Agreement |
| Access Analysis International, LLC | 20305 NE 133rd St | Woodinville, WA 98077 | Developer Agreement |
| ACCESS e V | Intastr 5 | Not Available | Developer Agreement |
| Acumen | Kungsgatan 16 | Uppsala, N/A SE-75332 | Developer Agreement |
| ACUSIM Software, Inc | 2685 Marine Way ste 1421 | Mountain View, CA 94043 | Developer Agreement, 50-50-2239 |
| ADINA R&D, Inc | 71 Elton Avenue | Watertown, MA 02472 | Developer Agreement, 50-50-85 |
| ADINA R&D, Inc | 71 Elton Avenue | Watertown, MA 02472 | Developer Agreement, 50-50-85 |
| ADINA R&D, Inc | 71 Elton Avenue | Watertown, MA 02472 | Developer Agreement, 50-50-85 |
| Advanced Engineering Software, Inc | 845 Hidden Estates Lane | St Anthony, ID 83445 | Developer Agreement, 50-50-00001665 |
| Advanced Visual Systems (AVS) | 300 Fifth Ave | Waltham, MA 02451 | Developer Agreement |
| Advantech Industries | 150 Cherry Rd | Rochester, NY 14624 | Developer Agreement |
| Adwitix | 5823 North Mesa St Ste 235 | El Paso, TX 79912 | Developer Agreement |
| AERO-METRIC, INC | 4020 Technology Parkway | Sheboygan, WI 53083 | Developer Agreement, 50-50-00001170 |
| AFewGoodMen | Am Dornbusch 35 | Eppstein, Hessen D-65817 | Developer Agreement, 50-50-13240 |
| Agnoson Ltd | Caimak Cad Gatioglu Is Merkezi A Mresin, N/A 33060 Blok Kat: 4/7 | | Developer Agreement, 50-50-29000018 |
| Alan Bolding | Not Available | Not Available | Developer Agreement |
| Alcatel-Lucent | 54 rue la Boétie | Not Available | Developer Agreement |
| Alchemietrick IS | Havsnarkvej 3 Hareoby | Not Available | Developer Agreement, 50-50-21500050 |
| Alexander Ferrey | Not Available | Not Available | Developer Agreement |
| Alfi Molina | Not Available | Not Available | Developer Agreement |
| Allen Institute for Brain Science | 551 N 34th St | Seattle, WA 98103 | Developer Agreement |
| Alpha Star Corporation | 5199 E Pacific Coast Hwy, Suite 410 | Long Beach, CA 90804 | Developer Agreement, 50-50-3738 |
| Altair Engineering Inc | 1820 E Big Beaver | Troy, MI 48083-2031 | Developer Agreement |
| Altair Engineering Inc | 1820 East Big Beaver Road | Troy, MI 48083 | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

# DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Altair Engineering Inc | 1820 East Big Beaver Road | Troy, MI 48083 | Developer Agreement |
| Altair Engineering Inc | 1820 East Big Beaver Road | Troy, MI 48083 | Developer Agreement |
| Altair Engineering Inc | 1820 East Big Beaver Road | Troy, MI 48083 | Developer Agreement |
| Altair Engineering Inc | 1820 East Big Beaver Road | Troy, MI 48083 | Developer Agreement |
| Altair Engineering Inc | 1820 East Big Beaver Road | Troy, MI 48083 | Developer Agreement |
| Altair Engineering Inc | 1820 East Big Beaver Road | Troy, MI 48083 | Developer Agreement |
| Analytical Methods, Inc | 2133 152nd Avenue NE | Redmond, WA 98052 | Developer Agreement, 50-50-3 |
| Andreas Epivner | Not Available | Not Available | Developer Agreement |
| Angelhead Software Organization | C/o Brent Creaswas 948 18th Avenue North | South Saint Paul, Minnesota 55075 | Developer Agreement, 50-50-00001585 |
| Animation Research Ltd | 442 Moray Place PO Box 558 | Dunedin, Otago 9001 | Developer Agreement, 50-50-10011 |
| ANSYS | 10 Cavendish Court | Lebanon, NH 03766 | Developer Agreement |
| ANSYS | Southpointe, 275 Technology Dr | Canonsburg, PA 15317-9565 | Developer Agreement |
| ANSYS | 10 Cavendish Court | Lebanon, NH 03766 | Developer Agreement |
| ANSYS | Southpointe, 275 Technology Dr | Canonsburg, PA 15317-9565 | Developer Agreement |
| ANSYS (Fluent) | 10 Cavendish Court | Lebanon, NH 03766 | Developer Agreement |
| Anthony Rowe | Not Available | Not Available | Developer Agreement |
| Applied Research Inc | 1624 Sacramento St #5 | San Francisco, CA 94109 | Developer Agreement |
| Aspexix Solutions Pvt Ltd | 5C/11 New Rohtak Road | New Delhi, New Delhi 110005 | Developer Agreement |
| Arctic Visions | 3109 Doil Dr | Anchorage, Ak 99507 | Developer Agreement |
| Argogroup | Oak House Shackleford Road | Elstead, Surrey GU8 6LB | Developer Agreement, 50-50-29500166 |
| ARK CLS Limited | Mill Court, Featherstone Road, Wolverstonmill South | Milton Keynes, Bucks MK12 5EU | Developer Agreement, 50-50-29500268 |
| Arturo Puente | CCS4487, 11010 HW 30th Str Ste 104 | Miami, Fl 33172-5032 | Developer Agreement, 50-50-00003670 |
| Ashe Technology | 510 La Clede | Waco, TX 76705 | Developer Agreement |
| AstraZeneca R&D Boston | 35 Gatehouse Drive | Waltham, MA 02451 | Developer Agreement, 50-50-2076 |
| AT&T Inc | 412 Mt Kemble Ave. Room N300-e929 | Morristown, NJ 07962 | Developer Agreement, 50-50-795 |
| Atcompo | 2465 E Bayshore Rd | Palo Alto, CA 94303 | Developer Agreement, 50-50-963 |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| ATTO Technology | 155 Crosspoint Pkwy | Amherst, NY 14068 | Developer Agreement |
| Autodesk | 111 Mclnnis Parkway | San Rafael, CA 94903 | Developer Agreement, 50-50-312 |
| Avanti Fargstudio AB | Box 30165 | Not Available | Developer Agreement |
| AVL List GmbH | Hans-List-Platz 1 | Not Available | Developer Agreement |
| Badley Earth Sciences | North Beck House, North Beck Lane Hundleyby | Not Available | Developer Agreement, 50-50-4680 |
| BAE Systems | Woodford Aerodromme, Woodford | Stockport, Cheshire SK7 1QR | Developer Agreement, 50-50-10814 |
| BAE Systems | ATC Sowerby BAE Systems Filton | Bristol, Bristol BS34 7QW | Developer Agreement, 50-50-29500011 |
| Bahadir Saydan | Not Available | Not Available | Developer Agreement |
| BakBone Software | 9540 Towne Centre Drive, Suite 100 | San Diego, CA 92121 | Developer Agreement |
| BEA Systems, Inc | 2315 North First Street | San Jose, Ca 95131 | Developer Agreement |
| BEASY | 26 Bridge ST | Billeria, MA 01822 | Developer Agreement |
| BEASY | Ashurst Lodge, Ashurst | Southampton, Hants.   SO40 7AA | Developer Agreement |
| Bernard Hocq | Not Available | Not Available | Developer Agreement |
| BETA CAE Systems S A | Kato Scholari, Thessaloniki | Not Available | Developer Agreement, 50-50-23300018 |
| BetXen Studios | Rue de Lausanne 10 | Vevy, VD 1800 | Developer Agreement |
| Bickley Consulting West Inc | 1697 Grant Road | Mountain View, CA 94040 | Developer Agreement, 50-50-5573 |
| BitRock | 3563 Deer Crest Drive | Danville, CA 94506 | Developer Agreement, 50-50-00004727 |
| BitRock | Castillo Olvera 4 2 A | Sevilla, Sevilla 41013 | Developer Agreement, 50-50-00004727 |
| Black Amber Consulting | 290 Campbell Mill Road | Mason, NH 03048 | Developer Agreement, 50-50-00004409 |
| Blender Foundation | Entrepotdok 57A | Not Available | Developer Agreement |
| BMMtosh | 225 Bush Street 16th Floor | San Francisco, CA 94104 | Developer Agreement |
| Boleslaw Zera | Not Available | Not Available | Developer Agreement |
| Boston University Information Technology | Information Technology Boston University 111 Cummington Street | Boston, MA 02215 | Developer Agreement, 50-50-4563 |
| Brandon Mitchell | Not Available | Not Available | Developer Agreement |
| Brassys | Carrera 15 No 78 48, Oficina 301 | Not Available | Developer Agreement, 50-50-00003655 |
| Brisbane City Council | Po Box 226 | Kedron, QLD 4031 | Developer Agreement, 50-50-00002868 |
| Brooks Instrument (Emerson Process Management) | 407 W Vine St | Hatfield, PA 19440 | Developer Agreement, 50-50-00004919 |

CONFIDENTIAL

Silicon Graphics, Inc.

# DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Bruce Rosen | Not Available | Not Available | Developer Agreement |
| BS-Systems | Dloga 54 | Puszow, Siarkie 43-400 | Developer Agreement |
| BT | Henk 6 | Bilthoven, Ut 3723 TR | Developer Agreement, 50-50-26000019 |
| Bullseye Testing Technology | 169TH CT NE | Redmond, WA 98052 | Developer Agreement, 50-50-3147 |
| Bureau of Meteorology Research Centre | GPO Box 1289K | Melbourne, VIC 3001 | Developer Agreement, 50-50-6617 |
| Business Systems International Pvt Ltd (BSI) | 7, Street 45, Sector F-6-1. | Shalamar, Islamabad 44000 | Developer Agreement, 50-50-00004901 |
| Byungchan Kim | Not Available | Not Available | Developer Agreement |
| CADBAS GmbH | Knappstrasse 86 | Not Available | Developer Agreement, 50-50-29700017 |
| CADMO | VIA Del Tuscolano 9 | Not Available | Developer Agreement, 50-50-24500018 |
| CADVICE - R Janecke and Partners | Debberode 23 | Lastzen, Niedersachsen/Lower Saxony D 30880 | Developer Agreement |
| CAE Solutions Corporation | 40935 Camiro Place | Fremont, CA 94539 | Developer Agreement |
| Caravan | Moehlenrweg 27b | Roesrath, Germany 51503 | Developer Agreement, 50-50-23500185 |
| Carbonium Development | Tarerragen 47 | Not Available | Developer Agreement, 50-50-26500043 |
| CarnageVisors | 95 Waverley Pde | Pascoe Vale South, Victoria 3044 | Developer Agreement |
| Carnegie Mellon University | 4400 Fifth Avenue, 115 Mellon Institute, Ctr For The Neural Basis Of Cognition | Pittsburgh, PA 15213 | Developer Agreement, 50-50-3040 |
| CD-adapco | 60 Broadhollow Road | Melville, New York 11747 | Developer Agreement |
| CD-adapco | 60 Broadhollow Road | Melville, New York 11747 | Developer Agreement |
| CD-adapco | 60 Broadhollow Road | Melville, New York 11747 | Developer Agreement, 50-50-00004674 |
| CDH AG | Unterletenweg 1a | Ingolstadt, Bayern 85051 | Developer Agreement |
| Center for Computation & Technology | Louisiana State University | Baton Rouge, LA 70803 | Developer Agreement |
| Central Computing Services | 3153 Glengrove | Rochester, MI 48309 | Developer Agreement, 50-50-4404 |
| Centrify Corporation | 444 Castro Street Suite 1100 | Mountain View, CA 94041 | Developer Agreement |
| Cesium Software | Postbus 10175 | Den Haag, 2501 HD | Developer Agreement, 50-50-26000051 |
| CFD Consultants GmbH | Sprollstrasse 10/1 | Rottenburg, Baden Wurtenberg 72108 | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

# DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|------|---------|-------------------|--------------------------------|
| Charles Schwalbach | 680 Gilbert Ave. #26 | Menlo Park, CA 94025 | Developer Agreement, 50-50-2626 |
| Charles Schwalbach | Not Available | Not Available | Developer Agreement |
| Chemical Computing Group | 1010 Sherbrooke Street West, Suite 910 | Montreal, Quebec H3A 2R7 | Developer Agreement |
| Chemistry Logic | Madach Uta 20 III/15 | Not Available | Developer Agreement |
| Chris Jewell | Not Available | Not Available | Developer Agreement |
| Cilk Arts | 55 Cambridge Street, Suite 200 | Burlington, MA 01803 | Developer Agreement |
| CINES | 950 rue de Saint Priest | Montpellier, France 34097 CEDE | Developer Agreement, 50-50-12786 |
| Clarq Media | 34913 26th Ct Sw | Federal Way, WA, 98023 | Developer Agreement, 50-50-00002809 |
| Clenntscape Software | 5850 Eubank Blvd NE, B49-380 | Albuquerque, NM 87111 | Developer Agreement, 50-50-3810 |
| Cluster Resources, Inc | 1656 South East Bay Blvd # 300 | Provo, UT 84606 | Developer Agreement, 50-50-00003925 |
| Cluster Resources, Inc | 1656 South East Bay Blvd # 300 | Provo, UT 84606 | Developer Agreement, 50-50-00003925 |
| Cluster Resources, Inc | 1656 South East Bay Blvd # 300 | Provo, UT 84606 | Developer Agreement, 50-50-00003925 |
| Cluster Resources, Inc | 1656 South East Bay Blvd # 300 | Provo, UT 84606 | Developer Agreement, 50-50-00003925 |
| CMLabs Simulations Inc | 420 Notre Dame Street West Suite 55 | Not Available | Developer Agreement, 50-50-00004373 |
| CommVault Systems | 2 Crescent Place | Oceanport, NJ 07757 | Developer Agreement, 50-50-2923 |
| Compu-Data International | 25227 Grogan's Mill Rd Ste 125 | The Woodlands, TX 77380 | Developer Agreement, 50-50-00004778 |
| Computational Engineering International (CEI) | 2166 North Salem St Ste 101 | Apex, NC 27523 | Developer Agreement, 50-50-13580 |
| Computational Engineering International (CEI) | 2166 North Salem St Ste 101 | Apex, NC 27523 | Developer Agreement, 50-50-13580 |
| Computational Engineering International (CEI) | 2166 North Salem St Ste 101 | Apex, NC 27523 | Developer Agreement, 50-50-13580 |
| Computer Aided Surgery, Inc (CASI) | 300 East 33rd Street Suite 4N | New York, NY 10016 | Developer Agreement, 50-50-4424 |
| Conservalque | 41 Rue Roger Jourdian | Rueil-Malmaison, France 92500 | Developer Agreement |
| CONTACT Software GmbH | Wiener Str 1-3 | Bremen, Bremen 28359 | Developer Agreement, 50-50-25500105 |
| Consilt | 82 Pioneer Way, Suite 106 | Mountain View, CA 94041 | Developer Agreement |
| Cornell University | 324 Rhodes Hall | Ithaca, NY 14850 | Developer Agreement |
| COSMOlogic | Burscheider Str 515 | Not Available | Developer Agreement |

CONFIDENTIAL

# Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Coventry University | Priory Street | Coventry, Warickshire CV1 5FB | Developer Agreement, 50-50-29500017 |
| Cranis Software International Limited | 5th Floor, Sharikanarayona Bldg., MG Road | Bangalore, Karnataka 560 001 | Developer Agreement |
| Creative Technology | 137 Heritage Woods Drive | Akron, OH 44321 | Developer Agreement |
| Crossroads Systems | 11000 North Mopac Expressway | Austin, TX 78759 | Developer Agreement |
| CS Loxinfo PLC [SHIN Satellite PLC] | President Tower, Floor 11, 971, 973 Phoenchit Road, Lumpini, Pathum wan | Bangkok. | Developer Agreement, 50-50-00003741 |
| Curebest, Inc | 17732 Highway 63 | Moss Point, MS 39562 | Developer Agreement |
| Curtiss Wright Controls Embedded Computing | 4126 Linden Avenue | Dayton, OH 45432 | Developer Agreement |
| Curtiss Wright Controls Embedded Computing | 4126 Linden Avenue | Dayton, OH 45432 | Developer Agreement, 50-50-13758 |
| Czech Technical University in Prague, Computing and Information Center | Zikova 4 | Not Available | Developer Agreement |
| da Vinci Systems | 4397 NW 124 Avenue | Coral Springs, FL 33065 | Developer Agreement |
| DADE HUANG | Not Available | Not Available | Developer Agreement |
| Dakota State University | 820 N Washington | Madison, SD 57042 | Developer Agreement, 50-50-00003916 |
| Dalim Software | Strassburger Strasse 6 | Not Available | Developer Agreement |
| Dalim Software | Strassburger Strasse 6 | Not Available | Developer Agreement |
| Daniel Lopez | Not Available | Not Available | Developer Agreement |
| Darby Johnston | Not Available | Not Available | Developer Agreement |
| DataFrameworks | 2370 Bering Drive | San Jose, CA 95131 | Developer Agreement |
| Datamonk | 40 Colonial Way | New Providence, NJ 7974 | Developer Agreement |
| Datram Corporation | 186 Princeton Road (Route 571) | West Windsor, NJ 08550 | Developer Agreement, 50-50-3499 |
| deoSentinel | 31 Feet Street | St John's, NL A1B1W8 | Developer Agreement |
| Datawire | Via Bixio 29 | Roma, Rm 00185 | Developer Agreement, 50-50-24500061 |
| DCLLC | 825 Terenia Blvd | San Francisco, CA 94127 | Developer Agreement |
| Deimos Research | 877 De La Prairie Est | Not Available | Developer Agreement, 50-50-00004625 |
| Delft University of Technology | Stevinweg 1 | Not Available | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

# DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| DeTek Consulting, Inc | P O. Box 3382 | Framingham, MA. 01705 | Developer Agreement |
| DBM-Solutions Ltd | 20 York Place | Edinburgh, Scotland EH1 3EP | Developer Agreement, 50-50-29500350 |
| Dept. Computer Science, Australian National University | Building 108, ANU | Canberra, ACT 02614 | Developer Agreement, 50-50-00001409 |
| Digital Genes | Via S. Elfisio, 48 | Cagliari, CA 09124 | Developer Agreement, 50-50-24500045 |
| Digital Ordnance | 1724 Rockefeller Lane | Redondo Beach, CA 90278 | Developer Agreement |
| DiTO, Inc | 37 Jacquith Road | Wilmington , MA. 01887 | Developer Agreement, 50-50-4339 |
| DIV Imaging | 2709 Dwight Way #25 | Berkeley, CA 94704 | Developer Agreement, 50-50-00004916 |
| DeaiNet | Fenerkalamis Cad Kiynet Apt No: 81/4 Fenerbahce | Not Available | Developer Agreement, 50-50-29000033 |
| Douglas Carmichael | 921 Stanton Drive | Naperville, IL 60540 | Developer Agreement |
| Douglas Stillman | Not Available | Not Available | Developer Agreement |
| Douglas Wrightman | Not Available | Not Available | Developer Agreement |
| Dr Peter Bladon | Not Available | Not Available | Developer Agreement |
| Dr Mike Ashworth | Not Available | Not Available | Developer Agreement |
| Dr Paul Robert Hayes | Not Available | Not Available | Developer Agreement |
| Dr Simon Software | Eckermannstr 11 | Muenchen, D 80689 | Developer Agreement, 50-50-13001 |
| Dr Uwe Hanier | Not Available | Not Available | Developer Agreement |
| drewuml | Ahornweg 2/2 | Not Available | Developer Agreement, 50-50-23500048 |
| Dutch Space | Newtonweg 1 | Not Available | Developer Agreement, 50-50-26000144 |
| DVS | Krepenstr 8 | Hannove, CA D-30165 | Developer Agreement, 50-50-23500055 |
| Dynamic Design Solutions | Interfeanvenlaan 64 | Not Available | Developer Agreement, 50-51-2252 |
| Dynax Takamatsu Co,Inc | Kagawa Zuronaka Enter [412] 2217-15 Heyzahi-cho | Takamatsu-shi, Kagawa 761-0301 | Developer Agreement, 50-50-00000812 |
| Eastman Kodak Company | 343 State Street | Rochester, NY 14650 | Developer Agreement, 50-50-00003961 |
| Echomaster Marine Ltd | Fishmarket Quay, Commercial Road | Buckie, Moray AB56 11UQ | Developer Agreement |
| ECMWF | Shinfield Park | Not Available | Developer Agreement, 50-50-3315 |
| Ecole Centrale de Nantes | 1, Rue de la noe | Nantes, Nantes 44321 | Developer Agreement |
| eCube Systems, LLC | P O Box 1403 | Montgomery, TX 77356 | Developer Agreement |
| ed-design ltd | Kairalie 13 At 2 | Not Available | Developer Agreement, 50-50-22200041 |

CONFIDENTIAL

Silicon Graphics, Inc.

# DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Edge Technologies | 3701 Pender Drive | Fairfax, VA 22030 | Developer Agreement |
| EDT (Halco) | 1100 NW Compton, Suite 306 | Beaverton, OR 97006 | Developer Agreement |
| Eduardo Ruiz Duarte | Not Available | Not Available | Developer Agreement |
| Eiffel Software | 356 Storke Road | Goleta, CA 93117 | Developer Agreement, 50-50-00004061 |
| EKCITY ORG | P O Box 110 | Ekaterinburg, Az 620088 | Developer Agreement |
| Electric Glue | 1443 Leon Court | Homestead, FL 33035 | Developer Agreement, 50-50-00003285 |
| Electronic Alchemy Ltd | Tudor Lodge 4 Platt Meadow | Guildford, Surrey GU4 7EF | Developer Agreement, 50-50-4597 |
| Elite Computer Service Inc | 2393 Eastburn Dr Apt 4 | Midland, MI 48640 | Developer Agreement, 50-50-00003572 |
| Elnm Electronic Trading | Teri site 2 | Not Available | Developer Agreement, 50-50-22200045 |
| EM Software & Systems S.A. (Pty) Ltd | PO Box 1354 | Stellenbosch, Western Cape 7599 | Developer Agreement, 50-50-27500009 |
| EMC Symmetrix | 3 Delta Ct | Franklin, MA 02038 | Developer Agreement, 50-50-00002558 |
| Engineering Technology Associates, Inc | 1333 E Maple Suite 200 | Troy, MI 48083 | Developer Agreement, 50-50-13787 |
| Engineous Software | 2000 CentreGreen Way, Suite 100 | Cary, NC 27513 | Developer Agreement |
| ENI | Piazza Ezio Vanoni, 1 | San Donato Milanese(MI), Milano 20097 | Developer Agreement |
| Enrico Kern | Not Available | Not Available | Developer Agreement |
| Epraxufoundry | 6263 McNeil Dr #631 | Austin, TX 78729 | Developer Agreement |
| ERUCES | 8835 Monrovia | Lenexa, KS 66215 | Developer Agreement, 50-50-00004288 |
| eSeis, Inc | 1155 Dairy Ashford | Houston, TX 77079 | Developer Agreement, 50-50-13921 |
| ESI Group | 100-102 Avenue de Suffren | Not Available | Developer Agreement, 50-50-3000151 |
| ESI Group | 100-102 Avenue de Suffren | Not Available | Developer Agreement, 50-50-23000151 |
| ESI Group | 100-102 Avenue de Suffren | Not Available | Developer Agreement, 50-50-23000151 |
| ETP | Bulevar Kralja Aleksandra 59 | Not Available | Developer Agreement, 50-50-21000012 |
| Evergrid | 2900 Lakeside Drive, Suite 229 | Santa Clara, CA 95054 | Developer Agreement |
| EWA Government Systems, Inc | 3 Evea Drive Suite 316 | Marlton, NJ 08053 | Developer Agreement, 50-50-00001672 |
| Exa Corporation | 3 Burlington Woods Drive | Burlington, MA 1803 | Developer Agreement |
| Exa Corporation | 3 Burlington Woods Drive | Burlington, MA 1803 | Developer Agreement |
| eXludus Technologies Inc | 430 Ste-Helene Suite 501 | Montreal, Quebec H2Y 2K7 | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

# DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|------|---------|-------------------|-------------------------------|
| eXMeritus Software, Inc | 11250 Waples Mill Road, Suite 330 | Fairfax, VA 22030 | Developer Agreement, 50-50-2834 |
| Extremia | Li Vignal | Not Available | Developer Agreement |
| Ezequiel Steiner | Not Available | Not Available | Developer Agreement |
| FacetCorp | 5999 Summerside Drive Suite 210 | Dallas, TX 75252 | Developer Agreement, 50-50-00004103 |
| FairCom Corporation | 6300 W Sugar Creek Drive | Columbia, MO 65203 | Developer Agreement, 50-50-00000513 |
| Federal University of Rio de Janeiro | Praca Du Ucrania, 905, Ap 242 | Curitiba, PR 80730-430 | Developer Agreement, 50-50-00004750 |
| FEI | Achtseweg Noord 5 Aac 34 | Eindhoven, NB 5651 GC | Developer Agreement, 50-50-26000070 |
| FHWA/NHTSA National Crash Analysis Center | 20101 Academic Way | Ashburn, Virginia 20147 | Developer Agreement, 50-50-00004710 |
| Fluid Motion Analysis Consulting, Inc (FMA) | 3062 Queensberry Dr | Huntingtown, MD 20639 | Developer Agreement, 50-50-13280 |
| Forschungszentrum Juelich | Institut fuer Neurowissenschaften Und Biophysik | Juelich, Germany D-52425 | Developer Agreement |
| Fraunhofer SCAI | Schloss Birlinghoven | St Augustin, NRW D-53754 | Developer Agreement |
| Free Field Technologies | Axis Park Louvain-la-Neuve, 1 rue Emile Francqui | Louvain La Neuve, Brabant Wallon 1348 | Developer Agreement |
| Free Field Technologies | Axis Park Louvain-la-Neuve, 1 rue Emile Francqui | Louvain La Neuve, Brabant Wallon 1348 | Developer Agreement |
| Free Field Technologies | Axis Park Louvain-la-Neuve, 1 rue Emile Francqui | Louvain La Neuve, Brabant Wallon 1348 | Developer Agreement, 50-50-20010036 |
| froglogic GmbH | Humperdinckweg 19 | Hamburg, 22761 | Developer Agreement, 50-50-23500407 |
| Front Porch Digital | 2011 Cherry Street, Suite 204 | Louisville, CO 80027 | Developer Agreement |
| Front Porch Digital | 2011 Cherry Street #204 | Louisville, CO 80027 | Developer Agreement |
| Galaxy Advanced Engineering | 1160 Chess Drive, No 6 | Foster City, CA 94404 | Developer Agreement, 50-50-1936 |
| Gallium Software | 411 Legget Drive | Ottawa, Ontario K2K 3C9 | Developer Agreement, 50-50-00003566 |
| Ganbo DENG | Not Available | Not Available | Developer Agreement |
| Gary Titchmarsh | 29 Edge Lane, Thornton | Liverpool, Merseyside L23 4TF | Developer Agreement, 50-50-29500277 |
| Gawett Technologies | Oheren Dorf 14 | Inzee, Bawaria 87660 | Developer Agreement, 50-50-23500063 |
| GBF | Mascheurer Weg 1 | Not Available | Developer Agreement, 50-51-2365 |
| GE Medical Systems | P o Box 414, W-832 | Milwaukee, WI 53201 | Developer Agreement, 50-50-00002489 |
| GEAR Software, Inc | 1 Main Street Suite 205 | Tequesta, FL 33469 | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| GenArts, Inc | 955 Massachusetts Ave | Cambridge, MA 2139 | Developer Agreement, 50-50-3419 |
| General Dynamics Information Technology | One Corporate Place | Middletown, RI 2842 | Developer Agreement |
| Generativa Development Company | Espana 3777 | Rosario, Provincia De Santa Fe 2000 | Developer Agreement, 50-50-00003763 |
| Genstar Systems Inc | 210 Elgar, Montreal, QC | Not Available | Developer Agreement, 50-50-00004545 |
| Geo Visual Systems | PO Box 133 | Warkworth, Auckland | Developer Agreement, 50-50-936 |
| Georep AS | Industrigaten 46 A | Not Available | Developer Agreement |
| GeoCenter, Inc | 10800 Greentpoint Park Drive Suite 100s | Houston, TX 77060 | Developer Agreement, 50-50-00003534 |
| Geoffrey Hautix | Not Available | Not Available | Developer Agreement |
| George Leaver | Not Available | Not Available | Developer Agreement |
| George Vafiadis | Not Available | Not Available | Developer Agreement |
| GeoTech | 1401 Red Hawk Circle | Fremont, CA 94538 | Developer Agreement, 50-50-00002637 |
| Giacimo Chianchiano | Not Available | Not Available | Developer Agreement |
| GigaSpaces Technologies Inc | 317 Madison Ave , Ste 1220 | New York, New York 10017 | Developer Agreement |
| Gissi Incorporated | 4322 W Longmeadow Ct | Peoria, Il 61615 | Developer Agreement, 50-50-00003677 |
| GMS mbH | Am Gausberg 2 | Not Available | Developer Agreement, 50-50-23500370 |
| GNS Science | 1 Fairway Drive | Avalon, Lower Hutt 5010 | Developer Agreement, 50-50-00003943 |
| Golden Apple Enterprises Ltd | 19 Lyon Road | Not Available | Developer Agreement |
| Goldman Sachs | 1 Liberty Plaza 33rd Fl | New York, NY 10006 | Developer Agreement, 50-50-00001019 |
| Government of Canada | 1 Challenger Dr | Dartmouth, Nova Scotia B2Y 4A2 | Developer Agreement, 50-50-00002398 |
| Grass Valley Thomson | Brunnenweg 9 | Not Available | Developer Agreement |
| Grass Valley Thomson | Brunnenweg 9 | Not Available | Developer Agreement |
| Gregory Ogonowski | Not Available | Not Available | Developer Agreement |
| Gregory Oreper | Not Available | Not Available | Developer Agreement |
| Grisham Enterprise Storage | 505 E Huntland Dr Ste 450 | Austin, TX 78752 | Developer Agreement |
| grip-reality.com | 6 Equestrian Cir | Hockessin, DE 19707 | Developer Agreement |
| GSE Power Systems AB | Regulagergatan 43 A | Nyköping, SE 61122 | Developer Agreement, 50-50-28200025 |
| G-TEC | Brekenkerfgasse 5 | Graz, 8020 | Developer Agreement |

CONFIDENTIAL

# Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Guangxi University | Biotechnology Research Centre, 13 Xiufing Road | Nanning, Guangxi 530005 | Developer Agreement |
| Gyorgy Moldova | Not Available | Not Available | Developer Agreement |
| Habets | Tuinlandsv 40 | Breezena, NA 168 36 | Developer Agreement, 50-50-28200076 |
| Hakan Engvall | Smått Gotransgatan 29 | Uppsala, Sweden 753 26 | Developer Agreement |
| Halliburton | P O Box 42806 | Houston, TX 77242-2806 | Developer Agreement |
| Halon Entertainment | 621 Broadway | Santa Monica, CA 90401 | Developer Agreement |
| Hansa JSC | Not Available | Not Available | Developer Agreement, 50-50-27000087 |
| Hawitian A S | Eskisehir Yolu 7 Km | Ankara, Gazi Mustafa Kemal 06650 | Developer Agreement, 50-50-39000022 |
| HEC Technologies | PO Box 430 | Lavon, TX 75166 | Developer Agreement, 50-50-00000259 |
| Hermes SoftLab | Litjiska 51 | Ljubljana, SI 1000 | Developer Agreement, 50-50-27200005 |
| Hermes SoftLab | Litjiska 51 | Ljubljana, LJUBLJANA SI-1000 | Developer Agreement, 50-50-12598 |
| Hewlett Packard (Storage) | 3000 Hanover Street | Palo Alto, CA 94304 | Developer Agreement |
| Hiroyuki Ogata | Not Available | Not Available | Developer Agreement |
| Hi-Size Technologies | Sciences Parc du Verget | Colomiers, Haute Garonne 31770 | Developer Agreement |
| Hitachi Data Systems | 400-1 Totten Pond Rd | Waltham, MA 02451 | Developer Agreement |
| Hitachi Data Systems | 400-1 Totten Pond Rd | Waltham, MA 02451 | Developer Agreement |
| HoloVision Research Group | 11633 Grant Drive | Overland Park, KS 66210 | Developer Agreements, 50-50-00004017 |
| IC:IDO GmbH | Junstrasse 8 | Stuttgart, Bw 70565 | Developer Agreements, 50-50-23500292 |
| ICEM Technologies GmbH | Könnerstraße 8 | Not Available | Developer Agreement |
| Ignacio Vargas | Not Available | Not Available | Developer Agreement |
| Igor Baranov | Not Available | Not Available | Developer Agreement |
| Imaginer Systems | Surrey Technology Center, 40 Occam Road, Surrey Research Park | Guildford, Su GU2 7YG | Developer Agreements, 50-50-29500211 |
| Impulse Accelerated Technologies, Inc | 550 Kirkland Way, Suite 200 | Kirkland, WA 94920 | Developer Agreement |
| IMTS | 1000 Technology Drive Suite 3220 | Fairmont, WV 26554 | Developer Agreement, 50-50-00004678 |
| Indiana University | 1001 West 10th St Rg5 | Indianapolis, IN 46202 | Developer Agreement, 50-50-00003074 |
| Infobionics | 514 Prairie Center Dr Suite #135-307 | Eden Prairie, MN 55344-7927 | Developer Agreement |

CONFIDENTIAL

# Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Infomedia Nusantara, PT | Jl. Rs. Fatmawati 77-81, Cipete | Jakarta, Dki Jaya 12150 | Developer Agreement |
| Informatica Gisel S.L. | c/ Exposición, 6 Parque industrial PISA | Sevilla, Sevilla 41927 | Developer Agreement |
| InforSense Ltd | Cole Court, 100 Hammersmith Road | London, London W6 7JP | Developer Agreement |
| Ingenieurbuero Huebner | Auf Der Leitehimg 2 | Seeheim-jugenheim, DE D-64342 | Developer Agreement, 50-50-23500400 |
| Innovative Routlines International (IRI) | 2104 Highway A1A, Suite 303 | Melbourne, FL 32937-4932 | Developer Agreement |
| Inst. for Low Temp. Physics | 5 Per Elektroinstrumentaltoyi Apt 2 | Not Available | Developer Agreement, 50-50-27000099 |
| Institute of Management Sciences | 11-b Old Bara Road University Town | Peshawar, MD 25000 | Developer Agreement, 50-50-00003701 |
| Institute of Mechatronics | Reichenhainer Strasse 8R | Chemnitz, Saxony 09126 | Developer Agreement |
| INTEC GmbH | Argelsrieder Feld 13 | Wessling, Bavaria 82234 | Developer Agreement, 50-50-23500340 |
| Integrated Computer Solutions | 54B Middlesex Turnpike | Bedford, MA 01730 | Developer Agreement |
| Integrated Computer Solutions | 54B Middlesex Turnpike | Bedford, MA 01730 | Developer Agreement |
| Integrated Computer Solutions | 54B Middlesex Turnpike | Bedford, MA 01730 | Developer Agreement, 50-50-13727 |
| Integrated Research | Level 9, 100 Pacific Hwy | North Sydney, NSW 2060 | Developer Agreement, 50-50-2052 |
| Intelligent Light | 301 Route 17 North, 7th Floor | Rutherford, NJ 07070 | Developer Agreement, 50-50-2433 |
| Intelligent Light | 301 Route 17 North, 7th Floor | Rutherford, NJ 07070 | Developer Agreement, 50-50-2433 |
| Intelligent Light | 301 Route 17 North, 7th Floor | Rutherford, NJ 07070 | Developer Agreement, 50-50-2433 |
| Intelligent Light | 301 Route 17 North, 7th Floor | Rutherford, NJ 07070 | Developer Agreement, 50-50-2433 |
| Intelligent Light | 301 Route 17 North, 7th Floor | Rutherford, NJ 07070 | Developer Agreement, 50-50-2433 |
| Intelligent Light | 301 Route 17 North, 7th Floor | Rutherford, NJ 07070 | Developer Agreement, 50-50-2433 |
| Interactive Supercomputing | 135 Beaver St | Waltham, MA 2452 | Developer Agreement |
| Interactive Supercomputing, Inc | 135 Beaver Street Fl2 | Waltham, MA 02452 | Developer Agreement, 50-50-00004749 |
| Interactive Supercomputing, Inc | 135 Beaver Street Fl2 | Waltham, MA 02452 | Developer Agreement, 50-50-00004749 |
| Interactive Supercomputing, Inc | 135 Beaver St | Waltham, MA 2452 | Developer Agreement |
| Interactive Supercomputing, Inc | 135 Beaver Street Fl2 | Waltham, MA 02452 | Developer Agreement, 50-50-00004749 |
| Intcall | 6420 West Bryn Mawr, Suite 400 | Chicago, IL 60631 | Developer Agreement |
| International Technsgroup, Inc (ITI) | 5303 DuPont Circle | Milford, OH 45150 | Developer Agreement |

CONFIDENTIAL

# Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Interprobe Chemical Services | Gallowhill House, Larch Avenue, Lenzie, Kirkintilloch | Glasgow, G66 4HX | Developer Agreement, 50-50-29500417 |
| InterSense, Inc | 36 Crosby Drive Suite 150 | Bedford, MA 01730 | Developer Agreement |
| IO Microsystems | 2014 W Gore Creek Dr Ste 4 | Vail, CO 81657 | Developer Agreement |
| IONA Technologies | The IONA Building Shelbourne Road | Not Available | Developer Agreement, 50-50-940 |
| IONA Technologies | 200 West Street | Waltham, MA 02451 | Developer Agreement, 50-50-00002877 |
| Iowa State University | Spedding Hall 201 | Ames, Iowa 50011 | Developer Agreement |
| Iowa State University | Spedding Hall 201 | Ames, Iowa 50011 | Developer Agreement |
| Jack J. Woehr | Not Available | Not Available | Developer Agreement |
| JAJ Computer Services | 1900 Gallows Road Room 512 | Vienna, VA 22182 | Developer Agreement, 50-50-00002933 |
| James Avery | Not Available | Not Available | Developer Agreement |
| Jan Jaap Van Der Heijden | De Flikr 3919 | Wijchen, Gelderland 6605 zw | Developer Agreement |
| Jean-Pol Rassiau | Not Available | Not Available | Developer Agreement |
| Jerome Ibanes | Not Available | Not Available | Developer Agreement |
| JHU ACM | 3400 N Charles St Neb 319 | Baltimore, MD 21218 | Developer Agreement, 50-50-00004921 |
| Jim Miller | Not Available | Not Available | Developer Agreement |
| John Shelley | Not Available | Not Available | Developer Agreement |
| Johnny Willemsen | Not Available | Not Available | Developer Agreement |
| Johns Hopkins University Applied Physics Lab | Applied Physics Lab 111 Johns Hopkins Road, MS 1W-24 | Laurel, MD 20723-6099 | Developer Agreement, 50-50-8847 |
| Kash Paude | Not Available | Not Available | Developer Agreement |
| Ken Trant | Not Available | Not Available | Developer Agreement |
| Kenneth Tan | Not Available | Not Available | Developer Agreement |
| kessoet | Not Available | Not Available | Developer Agreement |
| Konami Gaming, Inc | 585 Trade Center Drive | Las Vegas, NV 89120 | Developer Agreement |
| Konstantin Mikhailov | Not Available | Not Available | Developer Agreement |
| KOUTSOVOULOS GEORGIOS | Not Available | Not Available | Developer Agreement |
| KTH-Geoinformatics | Drottning Kristians väg 30 | Not Available | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Laboratory for Algorithmics, Hokkaido University | North- 14, West 9 | Sapporo, Hokkaido 060-0814 | Developer Agreement |
| LAG | Lagroenig B p 46 | St. Martin D'heers, N/A 38000 | Developer Agreement, 50-50-23000072 |
| Lance Westerhoff | Not Available | Not Available | Developer Agreement |
| Len Bausch | Not Available | Not Available | Developer Agreement |
| Leo Jackson | Not Available | Not Available | Developer Agreement |
| LICONSA, S A DE C V | Ricardo Torres No 1 | Fracc. Lomas De Sotelo, Naucalpan Edo M 53390 | Developer Agreement, 50-50-00001650 |
| Linfa Zhu | Not Available | Not Available | Developer Agreement |
| Link Simulation and Training | Mail Stop 403 22 Arlington Downs Road P o Box 5328 | Arlington, TX 76005-5328 | Developer Agreement, 50-50-3747 |
| Livermore Software Technology Corp (LSTC) | 7374 Las Positas Road | Livermore, CA 94550 | Developer Agreement |
| Livermore Software Technology Corp (LSTC) | 7374 Las Positas Rd | Livermore, CA 94551 | Developer Agreement, 50-50-00003303 |
| Live-Vu Communications | 1140 S Raymond Ave #6 | Fullerton, CA 92831 | Developer Agreement, 50-50-00001068 |
| LMS International | Researchpark Z1, Interleuvenlaan 68 | Not Available | Developer Agreement |
| LMS International | Researchpark Z1, Interleuvenlaan 68 | Not Available | Developer Agreement |
| LMS North America | 2651 Crosspark Rd | Coralville, IA 52241 | Developer Agreement, 50-50-20 |
| Lockheed Martin | 1111 Lockheed Martin Way Bldg 154 Room 722 | Sunnyvale, CA 94089 | Developer Agreement, 50-50-00002524 |
| Lockheed Martin Aeronautics Company | Dept 6K-3M, Zone 0670 86 S Cobb Dr | Marietta, GA 30063 | Developer Agreement, 50-50-00000877 |
| Lockheed Martin Aeronautics Company | P O Box 748 | Fort Worth, TX 76101 | Developer Agreement, 50-50-00000591 |
| Lockheed Martin Aeronautics Company | P O Box 748 Mail Zone 5945 | Ft Worth, TX 76101 | Developer Agreement, 50-50-00003843 |
| Lockheed Martin Simulation, Training and Support | 4100 International Plaza Overton Centre Ste 400 Towerll | Fort Worth, TX 76109 | Developer Agreement, 50-50-00000119 |
| Lockheed Martin STS-Akron | 1210 Massillon Rd | Akron, OH 44315 | Developer Agreement, 50-50-00000337 |
| Lockheed Martin Tactical Defense Systems | 1210 Massillon Rd | Akron, OH 44315 | Developer Agreement, 50-50-6358 |
| Los Altos Technologies | 111 Corning Road Suite 160 | Cary, NC 27511 | Developer Agreement, 50-50-4672 |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| LSI Logic - Engenio Storage Division | 3718 N Rock Road | Wichita, KA 67226 | Developer Agreement |
| LSI Logic - Engenio Storage Division | 3718 N Rock Road | Wichita, KA 67226 | Developer Agreement |
| LTT Inc | 2 Old Brompton Road | London, London SW7 3DQ | Developer Agreement, 50-50-29500140 |
| Lucasfilm Ltd | 1 Letterman Dr | San Francisco, CA 94129 | Developer Agreement |
| Luis F Ortiz | Not Available | Not Available | Developer Agreement |
| Lund University, MOLCAS | Pob 124, Kemicentrum, Theoretical Chemistry | Not Available | Developer Agreement, 50-50-28200071 |
| MAGMA Foundry Technologies, Inc | 10 N Martingale Rd Suite 425 | Schamburg, IL 60173 | Developer Agreement |
| Magna Engineering Center Steyr GmbH & Co KG | Steyrer Strasse 32 | Not Available | Developer Agreement, 50-50-20200039 |
| MAK Technologies | 68 Moulton Street | Cambridge, MA 02138 | Developer Agreement, 50-50-3517 |
| Marc N Fraessdorf Analytic | Grossloberung 52c | Not Available | Developer Agreement |
| Marco Kamrowski | Pfarrer-geißner-str. 20 | Not Available | Developer Agreement, 50-50-23500418 |
| Marco Pailano-Hobbiest | Via Dei Ciocca. 12 | L'aquila, Italy 67100 | Developer Agreement, 50-50-24500079 |
| Marian Such | Not Available | Not Available | Developer Agreement |
| Mark Lewandowski | Not Available | Not Available | Developer Agreement |
| Mark Molnar | Not Available | Not Available | Developer Agreement |
| Maruse | Akasaka 1-11-16 | Komoro, Nagano 384-0011 | Developer Agreement, 50-50-00001516 |
| Math Resolutions, LLC | 5975 Gales Lane | Columbia, MD 21045 | Developer Agreement, 50-50-00003188 |
| MathArt | 1345 Oak Ridge Turnpike #317 | Oak Ridge, Tn 37830 | Developer Agreement, 50-50-00001224 |
| MathWorks | 3 Apple Hill Drive | Natick, MA 01760-2098 | Developer Agreement |
| Matrix Science | 8 Wyndham Place | London, London W1H 1PP | Developer Agreement, 50-50-29500267 |
| Matt Farnsworth | Not Available | Not Available | Developer Agreement |
| Matt Repasky | Not Available | Not Available | Developer Agreement |
| Maximum Throughput | 1751 Richardson, suite 5 204 | Montreal, Quebec H3K 1G6 | Developer Agreement, 50-50-23000155 |
| Max-Planck-Institute of molecular Physiology | Otto-hahn-str 11 | Dortmund, NRW 44227 | Developer Agreement, 50-50-23500278 |
| MAYA Heat Transfer Technologies Ltd | 4999 Ste Catherine West, Suite 400 | Not Available | Developer Agreement, 50-50-00004485 |

CONFIDENTIAL

Silicon Graphics, Inc.

# DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| MayDay | Prinsengracht 495 | Not Available | Developer Agreement, 50-50-8522 |
| Mayo Clinic College of Medicine - Biomedical Imaging Resource | Mayo Clinic College Of Medicine 2 First St Sw | Rochester, MN 55905 | Developer Agreement, 50-50-00003470 |
| MCB Consulting | 8 Albert Street | Great Harwood, Lancs BB6 7BQ | Developer Agreement |
| McObject LLC | 22525 SE 64th Pl Ste 302 | Issaquah, WA 98027 | Developer Agreement |
| MDA - MacDonald Dettwiler and Associates | 13800 Commerce Parkway | Richmond , BC V6V 2J3 | Developer Agreement, 50-50-851 |
| MDA - MacDonald Dettwiler and Associates | 13800 Commerce Parkway | Richmond , BC V6V 2J3 | Developer Agreement |
| MDA - MacDonald Dettwiler and Associates | 13801 Commerce Parkway | Richmond , BC V6V 2J4 | Developer Agreement |
| MDA - MacDonald Dettwiler and Associates | 13800 Commerce Parkway | Richmond , BC V6V 2J3 | Developer Agreement |
| MDA Federal Inc | 5011 Executive Blvd Suite 400 | Rockville, MD 20852 | Developer Agreement |
| MDRobotics | 9445 Airport Road | Brampton, Ontario L6S 4J3 | Developer Agreement |
| Mechanet Industries, LLC | 32 E Preston St | Baltimore, MD 21202 | Developer Agreement, 50-50-00004724 |
| Mechdyne Corp | 11 East Church Street, 4th Floor | Marshalltown, IA 50158 | Developer Agreement, 50-50-11309 |
| MediaGenesis Internet | Urb El Cotto C/ Halcon 133 Residencial Los Monteros Casa 3 | Not Available | Developer Agreement, 50-50-27800092 |
| Medicon Ltd, Silicon Solutions | 41-45 Kifissias St 163 44 Amarousion | Athens, Attica 15123 | Developer Agreement, 50-50-23300001 |
| MediTRUST | Vandoukaki 5 Perki | Athens, Attiki 15121 | Developer Agreement |
| Meep! | 1212 Alvarado Ave Apt 63 | Davis, CA 95616 | Developer Agreement |
| MeTong.org | 9/10 Hewitt St | Kingston, Act 2604 | Developer Agreement, 50-50-00001323 |
| Mehrabi Towel Mills (Pvt) Ltd | A-21 Noman Heaven Bl+15 Gulistan- Kanchi, Sindh 75290 e-jauhar | | Developer Agreement, 50-50-00002768 |
| mental images GmbH | Fasanenstrasse 81 | Berlin, D 10623 | Developer Agreement, 50-50-73 |
| mental images GmbH | Fasanenstrasse 81 | Berlin, D 10623 | Developer Agreement, 50-50-73 |
| Merck KGaA | PhaPro/D7/Bio- and Chemoinformatics, Frankfurter Str 25 | Darmstadt, Hessia D-64271 | Developer Agreement, 50-50-23500521 |
| Metacomp Technologies | 28632 Roadside Drive #255 | Agoura Hills, CA 91301 | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Microkod | 42, Hauts de Mercunville | Not Available | Developer Agreement |
| Microquill Software Publishing | 10512 NE 68th #101 | Kirkland, WA 98260 | Developer Agreement |
| Mike Arnold | Not Available | Not Available | Developer Agreement |
| Military Systems Technologies, LLC | 1018 West Ninth Avenue Suite 22 | King Of Prussia, PA 19406 | Developer Agreement, 50-50-00003693 |
| Mitchell Thermatonics | 211 Argosy Dr | Gaithersburg, MD 20878 | Developer Agreement, 50-50-00000948 |
| Mitronics AB | Scheelevägen 17 | Not Available | Developer Agreement, 50-50-28200078 |
| MITSUBISHI PRECISION CO. LTD | 345 Kamimachiya | Kamakura, Kanagawa-ken 247-8505 | Developer Agreement |
| MMC Iseriohn | Rabenweg 2 | Iserlohn, NRW 58638 | Developer Agreement |
| Mohamed Abdalla | Not Available | Not Available | Developer Agreement |
| Moldflow | 259-261 Colchester Road | Kilsyth, Victoria 3137 | Developer Agreement, 50-50-00001177 |
| Motion Blur Studios | 10216 Clubhouse Court | Ellicott City, MD 21042 | Developer Agreement |
| MP Associates | 178 Freeman Avenue | Elmont, NY 11003-4103 | Developer Agreement, 50-50-7126 |
| M-Quest Software AG | Burghaldenstrasse 40 | Lenzburg, AG 5600 | Developer Agreement, 50-50-28400044 |
| MSC Software Corp | 2 MacArthur Place | Santa Ana, CA 92707 | Developer Agreement |
| MSC Software Corp | 2 MacArthur Place | Santa Ana, CA 92707 | Developer Agreement |
| MSC Software Corp | 2 MacArthur Place | Santa Ana, CA 92707 | Developer Agreement |
| MSC Software Corp | 2 MacArthur Place | Santa Ana, CA 92707 | Developer Agreement |
| MSC Software Corp | 2 MacArthur Place | Santa Ana, CA 92707 | Developer Agreement |
| MSC Software Benelux | Groningenweg 6h | Gouda, South-Holland 2803 PV | Developer Agreement |
| Mulia | JL Darmo Permai Selatan XIII/9 | SURABAYA, Jawa Timur 60226 | Developer Agreement |
| Nanyang Technological University, School of Computer Engineering | Blk N4 #2a-32 Nanyang Ave | Singapore, Singapore 639798 | Developer Agreement |
| NASA Ames | MS 258-6 | Moffett Field, CA 94035 | Developer Agreement |
| NASA Ames Research Center/CSC | M/s 258-6 Nasa Ames Research Center | Moffett Field, CA 94035 | Developer Agreement, 50-50-00000892 |
| NASA Goddard Space Flight Center | Code 595 | Greenbelt, MD 20771 | Developer Agreement, 50-50-00003578 |
| Nathan Hallquist | Not Available | Not Available | Developer Agreement |
| Nathaniel Cooper | Not Available | Not Available | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| National Center for Atmospheric Research Headquarters | 1850 Table Mesa Dr | Boulder, CO 80305 | Developer Agreement |
| National Institutes of Health | 5 Center Drive Building 5, Room 133 | Bethesda, MD 20892-0520 | Developer Agreement, 50-50-00000825 |
| National Research Council of Canada | 800 Collip Circle | London, Ontario N6G 4X8 | Developer Agreement, 50-50-7887 |
| Naval Air Warfare Center | Highway 547 / Bldg 562-3 Code 4831 | Lakehurst, NJ 08733 | Developer Agreement, 50-50-00003527 |
| nCore Design, LLC | 1-19-501 Kayakidaira | Kawasaki, Kanagawa 216-0023 | Developer Agreement |
| Near Real Time Corporation | 1093 Blackrock Turnpike | Easton, CT 06612 | Developer Agreement |
| Nektechan Net | 3630 Andrews Dr #216 | Pleasanton, CA 94588 | Developer Agreement, 50-50-00002061 |
| Network Engineering GmbH | Maximilianstrasse 93 | Not Available | Developer Agreement, 50-50-23500585 |
| Network Systems Consulting | 590 S W 10th St #2 | Miami , FL 33130 | Developer Agreement |
| NeuralVR Technologies | 23 Lark Street | Edmonton, AB T8A0J2 | Developer Agreement, 50-50-3474 |
| NeoQL | 12250 Inwood Road Suite 6 | Dallas, TX 75244 | Developer Agreement, 50-50-00004314 |
| Nick Burke | Not Available | Not Available | Developer Agreement |
| Nik Vukovljak | 3 Belgrove Court, Wellesley Road | Not Available | Developer Agreement, 50-50-29500112 |
| Nikolas Coukouma | Not Available | Not Available | Developer Agreement |
| Nikolay Piskun | Not Available | Not Available | Developer Agreement |
| No Company | Schloss Birlinghoven | Not Available | Developer Agreement, 50-50-23500498 |
| No Company | 1600 Military St., No. B-6 | Port Huron, MI 48060 | Developer Agreement |
| No Company | 1016 Serge Ave | Fillmore, CA 93015 | Developer Agreement |
| No Company | 3116 164th St SW #1706 | Lynnwood, WA 98187 | Developer Agreement, 50-50-00003806 |
| No Company | Tashkentskaya 24/2 104 | Moscow, 140160 | Developer Agreement, 50-50-27000085 |
| No Company | Schwarzwaldstr 1 | Not Available | Developer Agreement |
| No Company | 128 Ringdahl Ct Apt 6 | Rome, NY 13440 | Developer Agreement |
| No Company | Rue Des Granges 5 | Estavayer-le-lac, NJ 1470 | Developer Agreement, 50-50-28400059 |
| No Company | 79 Ronalt Street | Masterson, Wairarapa 5901 | Developer Agreement |
| No Company | 3178 Shellen Bend | State College, PA 16801 | Developer Agreement, 50-50-00004770 |
| No Company | N/A | London, London W6 | Developer Agreement |
| No Company | Schlehenweg 9 | Bloubeurne, n/a 89143 | Developer Agreement |

CONFIDENTIAL

# Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| No Company | 3 Ateysho 2688 | Topolcany, Slovakia 95501 | Developer Agreement |
| No Company | Loge-b4tes | Saint-tharem, NO 29380 | Developer Agreement, 50-50-23600187 |
| Nodelock | Palmaille 124c | Hamburg, Hamburg 22767 | Developer Agreement |
| Nodrale Technologies Inc | 1940 Rue du Chardonnay | Saint-Lazare, Quebec J7T2C1 | Developer Agreement, 50-50-00000881 |
| Noubow | 12320 Alameda Trace Circle #148 | Austin, TX 78727 | Developer Agreement, 50-50-00001001 |
| Northwest Numerica and Modeling, Inc | 150 Nickerson Street #102 | Seattle, WA 98109 | Developer Agreement, 50-50-3679 |
| NUMECA International | Av Fr Roosevelt, 5 15 Brussels Belgium | Not Available | Developer Agreement, 50-50-20500043 |
| Numerical Algorithms Group Ltd | Wilkinson House Jordan Hill Road | Oxford, Oxon OX2 8DR | Developer Agreement, 50-50-29500036 |
| Numerical Algorithms Group Ltd (NAG) | Wilkinson House Jordan Hill Road | Oxford, Oxon OX2 8DR | Developer Agreement, 50-50-29500404 |
| Numerical Control Computer Sciences | 4685 MacArthur Court, Suite 200 | Newport Beach, CA 92660 | Developer Agreement, 50-50-13556 |
| NW Computer Remarketing | 15942 SE Eckert lane | Damascus, Oregon 97089 | Developer Agreement |
| Object Computing Inc | 12140 Woodcrest Executive Drive, Suite 250 | St. Louis, Mo 63141 | Developer Agreement, 50-50-1881 |
| Objective Interface Systems | 13873 Park Center Road, Suite 360 | Herndon, VA 20171 | Developer Agreement, 50-50-00001968 |
| Objective Pathology Systems | 67 Richmond Street, Suite 407 | Richmond Hill, Ontario L4C 3Y3 | Developer Agreement |
| Objectivity, Inc | 640 West California Avenue, Suite 210 | Sunnyvale, CA 94086 | Developer Agreement, 50-50-253 |
| Ocas NV | John Kennedylaan, 51 | Gent, Zelzate 9042 | Developer Agreement, 50-50-20500033 |
| Ocratiy | Eume, 6 | Villaviciosa de Odon, Madrid 28670 | Developer Agreement |
| Ole Weidner | Not Available | Not Available | Developer Agreement |
| Oligerdiy Ltd | 18 Vicar Rd | Liverpool , Merseyside L6 0BW | Developer Agreement, 50-50-29500409 |
| Olly Betts | Not Available | Not Available | Developer Agreement |
| Omitran, Inc | 9975 Federal Dr Suite 155 | Colorado Springs, CO 80921 | Developer Agreement, 50-50-00004790 |
| Online Insight Inc | 7000 Central Pkwy | Atlanta, GA 30328 | Developer Agreement, 50-50-1884 |
| onipise GmbH | An der RaumFabrik 29 | Karlsruhe, BW 76227 | Developer Agreement |
| Onur Cinar | Not Available | Not Available | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Open CASCADE (Datavision CIS, OCC Russian productive site) | Russia, Nizhny Novgorod, Gagarina Avenue, 25 "b" Parc Technologique De Saduy Immeuble Ariane, 914, Sadny, France | Not Available | Developer Agreement, 50-50-23000162 |
| Open Studio Networks, S L | c/ Jordi Girona, 29 | Barcelona, BA 08034 | Developer Agreement |
| OpenDragon | 5040 Elgin Street | Vancouver, BC V5W3J6 | Developer Agreement, 50-50-0004830 |
| OpenEye Scientific Software | 10 Bisbee Ct , Ste D | Santa Fe, NM 87509 | Developer Agreement, 50-50-1550 |
| OpenEye Scientific Software | 9 Bisbee Ct , Ste D | Santa Fe, NM 87508 | Developer Agreement |
| OpenLink Software Inc | 10 Burlington Mall Road Suite 265 | Burlington, MA 01803 | Developer Agreement, 50-50-4182 |
| Opera net | 908 Wisconsin St | Hudson, WI 54016 | Developer Agreement, 50-50-00003028 |
| OptimaNumerics LTD | Vico House, City Business Park, Dunmurry | Belfast, N Ireland BT17 9HU | Developer Agreement |
| Oracle Corp | 500 Oracle Parkway | Redwood Shores, CA 94065 | Developer Agreement |
| Oregon State University | 104 Ocean Admin Bld | Corvallis, OREGON 97331 | Developer Agreement, 50-50-12779 |
| OSR Open Systems Resources, Inc | 105 Route 101A Suite 19 | Amherst, NH 03031 | Developer Agreement, 50-50-5716 |
| ParAccel, Inc | 9605 Scranton Road | San Diego, CA 92121 | Developer Agreement |
| ParAccel, Inc | 9605 Scranton Road | San Diego, CA 92121 | Developer Agreement |
| Paradigm | Two Memorial City Plaza, 820 Gessner, Suite 400 | Houston, TX 77024 | Developer Agreement, 50-50-13664 |
| Paradigm | Two Memorial City Plaza, 820 Gessner, Suite 400 | Houston, TX 77024 | Developer Agreement, 50-50-13664 |
| Paradigm | Two Memorial City Plaza, 820 Gessner, Suite 400 | Houston, TX 77024 | Developer Agreement, 50-50-13664 |
| Paradigm | Two Memorial City Plaza, 820 Gessner, Suite 400 | Houston, TX 77024 | Developer Agreement, 50-50-13664 |
| Parallel Software Products | 1945 South 1100 East, Ste 100 | Salt Lake City, UT 84106 | Developer Agreement, 50-50-00004127 |
| Parallels (formerly Swsoft) | 13755 Sunrise Valley Dr Suite 600 | Herndon, VA 20171 | Developer Agreement |
| Parallels (formerly Swsoft) | 13755 Sunrise Valley Dr Suite 600 | Herndon, VA 20171 | Developer Agreement |
| Parametric Technology (PTC) | 140 Kendrick Street | Needham , MA 2494 | Developer Agreement |
| PassGo Technologies Ltd | Horton Manor Horton Cross | Not Available | Developer Agreement, 50-50-29500320 |
| Pavilia Electronics Ltd | 104 Coldbath Street | Not Available | Developer Agreement, 50-50-29500206 |
| PattoSoft | PO Box 1661 | Surfers Paradise, QLD 4217 | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

# DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| PCSI | 3004 South 105th | Fort Smith, Ar 72903 | Developer Agreement |
| PDVSA | Urb Santa Rosa | Las Tequss, Mirauds, Venezuela 1201 | Developer Agreement, 50-50-27R00053 |
| Pervasive Software | 12365 Riata Trace Parkway, Building B | Austin, TX 7R727 | Developer Agreement |
| Peter Messner | Not Available | Not Available | Developer Agreement |
| Peter Sherskin | Not Available | Not Available | Developer Agreement |
| Peter Thompson | Not Available | Not Available | Developer Agreement |
| Phonix Label Company | 11610 S Alden | Olathe, KS 66062 | Developer Agreement, 50-50-40004519 |
| PICTORION das werk GmbH | Niederlassung Frankfurt Schmidtstrasse 12 | Not Available | Developer Agreement, 50-50-23500433 |
| PipelineFX | 1000 Bishop Street, Suite 606 | Honolulu, HI 96813 | Developer Agreement |
| Pittsburgh Supercomputing Center | 300 S Craig St | Pittsburgh, PA 15044 | Developer Agreement |
| Pixel Nation Inc | 355 Conley Street | Not Available | Developer Agreement, 50-50-4751 |
| Platform Computing | 3760 14th Avenue | Markham, Ontario L3R 3T7 | Developer Agreement, 50-50-276 |
| Pleasant Holidays LLC | 2404 Townsgate Rd | Westlake Village, CA 91361 | Developer Agreement |
| Pointwise, Inc | 213 South Jennings Ave | Fort Worth, TX 76104 | Developer Agreement, 50-50-1089 |
| POLYFLOW S A | Avenue Pasteur 4 | Not Available | Developer Agreement, 50-50-20500041 |
| Principia Mathematica | 575 Union Blvd Suite 320 | Lakewood, CO 80228 | Developer Agreement, 50-50-00004259 |
| ProFocus Systems | Speilhaugen 20 | Fyllingsdalen, Hordaland N - 5147 | Developer Agreement |
| Progeniq Pte Ltd | 7 Prince George's Park | Singapore, Singapore 118406 | Developer Agreement |
| Program Development Company | 300 Hamilton Avenue Suite 409 | White Plains, NY 10601 | Developer Agreement, 50-50-256 |
| Proto Systems | Po Box 1725 | Rockville, MD 20849-1725 | Developer Agreement, 50-50-00001374 |
| Pymble Software Pty Ltd | P.O. Box 121, Pymble Business Centre | Sydney, NSW 02073 | Developer Agreement |
| Qhii LLC | 704 Quince Orchard Rd Ste 330 | Gaithersburg, MD 20878 | Developer Agreement |
| Q-Chem | 317 Whipple Street | Pittsburgh, PA 15218 | Developer Agreement, 50-50-13497 |
| Qualys Inc | 1600 Bridge Parkway | Redwood Shores, CA 94065 | Developer Agreement, 50-50-00004502 |
| QuantumBio Inc | 200 Innovation Blvd | State College, PA 16803 | Developer Agreement, 50-50-00006117 |
| Quorus Engineering Incorp | 840 Apollo St Ste 254 | El Segundo, CA 90245 | Developer Agreement, 50-50-00006673 |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Quorum Inc | 606 Belmont Ln | Carol Stream, Il 60188 | Developer Agreement |
| Radivoje Vrailjevic | Not Available | Not Available | Developer Agreement |
| Rainer Canavan | Maria-Montessori-Str. 14 | Roezrath, Germany 51503 | Developer Agreement |
| Rajive Joshi | Not Available | Not Available | Developer Agreement |
| Randal Raoux | Not Available | Not Available | Developer Agreement |
| Raptor Computer Systems | 8017 e 2nd ave | Mesa, AZ 85208 | Developer Agreement |
| Raytheon | 2000 E. Imperial Highway Ms: Re/r/6c8 | El Segundo, CA 90245 | Developer Agreement, 50-50-00003503 |
| Raytheon | 2000 East Imperial Hwy | El Segundo, CA 90245 | Developer Agreement, 50-50-00002903 |
| Raytheon | 2001 East Imperial Hwy | El Segundo, CA 90245 | Developer Agreement |
| rddesign | Stahlbuehring 163a | Luckenburg, Baden-Wurttenberg 68526 | Developer Agreement |
| Ready-to-Run Software. Inc | 212 Cedar Cove | Lansing, NY 14882 | Developer Agreement, 50-50-3712 |
| Real-Time Innovations. Inc | 385 Moffett Park Drive | Sunnyvale, CA 94089 | Developer Agreement |
| Rechenzentrum Universität Karlsruhe | Universti Karlsruhe (TH) Zirkel 2 | Karlsruhe, D 76128 | Developer Agreement, 50-50-23500523 |
| RedGate | Shin-Dong-A Tower 302 long-1 dong 39-2 Jongpo-gu Seoul, Korea | Seoul, Seoul 138827 | Developer Agreement |
| Remedy IT Expertise | Postbus 101 | Not Available | Developer Agreement, 50-50-26000121 |
| RENT-A-GURU | Neuer Weg 16 | Heidelberg, Baden-Württemberg 69118 | Developer Agreement |
| RepliWeb (Softlink) | 6441 Lyons Road | Coconut Creek, FL 33073 | Developer Agreement |
| Reni Hoeven-Klier | Not Available | Not Available | Developer Agreement |
| Reasoft | De Nobelaerweg 28 | Not Available | Developer Agreement, 50-50-26000122 |
| Reyesoft | 120 Hillside Drive | Fairfax, CA 9430 | Developer Agreement, 50-50-00003280 |
| Ricardo Software | 7850 Grant Street | Burr Ridge., IL 60527-5852 | Developer Agreement |
| Ricardo Software | Bridge Works | Shoreham-by-sea, West Sussex BN43 5FG | Developer Agreement, 50-50-29500009 |
| Richard Bardwell | Not Available | Not Available | Developer Agreement |
| Richard Johnston | Not Available | Not Available | Developer Agreement |
| Ricky Ashc | Not Available | Not Available | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Rinaldo David | Not Available | Not Available | Developer Agreement |
| Rising Sun Research | Level 1, 180 Pulteney Street | Not Available | Developer Agreement |
| RoR Enterprise | 27 Ashburton Road | Croydon, Surrey CR0 6AP | Developer Agreement |
| Robert Kissling | Not Available | Not Available | Developer Agreement |
| Rodolfo Broco Manin | Not Available | Not Available | Developer Agreement |
| Roger Brown | Not Available | Not Available | Developer Agreement |
| Ronnie Hoogerwerf | Not Available | Not Available | Developer Agreement |
| Roope Astala | Not Available | Not Available | Developer Agreement |
| Roxar Ltd | Roxar Ltd., Windsor House, Heritage Gate, Sandy Lane West, Littlemore | Not Available | Developer Agreement, 50-50-26500036 |
| RSA | 174 Middlesex Turnpike | Bedford, MA 01730 | Developer Agreement |
| Rücker | Stadtstrasse 33 | Dornbirn, Vorarlberg A-6850 | Developer Agreement, 50-50-20200030 |
| Ruediger Janeike | Not Available | Not Available | Developer Agreement |
| S U N Y, Univ at Buffalo | 144 Britannia Dr | East Amherst, New York 14051 | Developer Agreement |
| S4Software, Inc | 6633 Convoy Court | San Diego, CA 92111 | Developer Agreement |
| Sachia Miyazu | Not Available | Not Available | Developer Agreement |
| Safe Technology Limited | 1 The South West Centre, Archer Road | Not Available | Developer Agreement, 50-50-29500392 |
| SAIC | 10260 Campus Point Dr | San Diego, CA 92121 | Developer Agreement |
| SAIC | 10260 Campus Point Dr | San Diego, CA 92121 | Developer Agreement |
| Sailesh Krishnamurthy | Not Available | Not Available | Developer Agreement |
| Salford Systems | 8880 Rio San Diego Drive, Suite 1045 | San Diego, CA 92108 | Developer Agreement, 50-50-06001050 |
| Salk Institute | 10010 N Torrey Pines Rd | La Jolla, CA 92037 | Developer Agreement |
| Samsch S A | Samtech S a Rue Des Chasseurs-ardennes,8 | Not Available | Developer Agreement, 50-50-20500042 |
| Sandia | Po Box 5800 | Albuquerque, Nm 87185-1208 | Developer Agreement, 50-50-3660 |
| SANtools | 3133 Freedom Lane | Plano, TX 75025 | Developer Agreement, 50-50-3558 |
| Schrodinger, Inc | 103 SW Main St Suite 1300 | Portland, OR 97204 | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Schrodinger, Inc | 104 SW Main St Suite 1300 | Portland, OR 97204 | Developer Agreement |
| Schrodinger, Inc | 105 SW Main St Suite 1300 | Portland, OR 97204 | Developer Agreement |
| Schrodinger, Inc | 103 SW Main St Suite 1300 | Portland, OR 97204 | Developer Agreement |
| Schrodinger, Inc | 101 SW Main St Suite 1300 | Portland, OR 97204 | Developer Agreement, 50-50-10706 |
| Schrodinger, Inc | 102 SW Main St Suite 1300 | Portland, OR 97204 | Developer Agreement |
| Schrodinger, Inc | 102 SW Main St Suite 1300 | Portland, OR 97204 | Developer Agreement |
| Schrodinger, Inc | 102 SW Main St Suite 1300 | Portland, OR 97204 | Developer Agreement |
| Scientific and Technologies Facilities Council (STFC) | STFC Daresbury Laboratory | Warrington, Cheshire WA4 4AD | Developer Agreement |
| Scientific Computing & Modelling (SCM) | Sem, Toflow. Vu, De Boelelaan 1083 | Not Available | Developer Agreement |
| Scott Quinn | 21029 Se 204th St | Renton, WA 98058 | Developer Agreement, 50-50-00003382 |
| Scripps Research Institute | 10550 N Torrey Pines Rd Mail Drop Mb-5 | La Jolla, CA 92037 | Developer Agreement |
| Sebastian Kasparek | Gryphius St 25 | Berlin, Berlin 10245 | Developer Agreement |
| Semichem Inc | PO Box 1649 | Shawnee Mission, KS 66222 | Developer Agreement, 50-50-477 |
| Semichem Inc | PO Box 1649 | Shawnee Mission, KS 66222 | Developer Agreement, 50-50-477 |
| Seppo Sairakorpi | Not Available | Not Available | Developer Agreement |
| Servaan | Euleaweg 23 | Zurich, CH 8048 | Developer Agreement, 50-50-28400017 |
| Servoy | Algolweg 9-3 | Amersfoort, 3821BG | Developer Agreement, 50-50-26000139 |
| Sevseg WDI | 4493 Friley Convverse | Ames, LA 50012 | Developer Agreement |
| Shanghai University | MB-214,149 Yanchang Rd shanghai.p r china | Shanghai, Shanghai 200072 | Developer Agreement, 50-50-00002727 |
| Share Limited | 380 Chester Road | Manchester, Greater Manchester M16 9EA | Developer Agreement |
| Shen Wu | Not Available | Not Available | Developer Agreement |
| Sheridan College | 1430 Trafalgar Road | Oakville, Ontario L6H 2L1 | Developer Agreement, 50-50-00001939 |
| Shang Pan | Not Available | Not Available | Developer Agreement |
| Shou-Dyi Yeh | Not Available | Not Available | Developer Agreement |
| Siemens PLM Software | 5800 Granite Parkway Suite | Plano, TX 75024 | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

# DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Siemens PLM Software | 5800 Granite Parkway Suite | Plano, TX 75024 | Developer Agreement, 50-50-00004798 |
| sig | 450 Indian Run Rd | Glenmoore, PA 19343 | Developer Agreement, 50-50-00004723 |
| Silverio Vasquez | Not Available | Not Available | Developer Agreement |
| Simon Fraser University | Scientific Computing And Imaging Research Lab, School Of Computing Science, Arb 9838 - 888R University Drive | Burnaby, Bc V5A 1S6 | Developer Agreement, 90-50-00004335 |
| Simon Pichette | Not Available | Not Available | Developer Agreement |
| SIMTECH | 37, Rue Des Acacias | Paris, France 75017 | Developer Agreement, 50-50-25000146 |
| Simulation Works, Inc | 401 The Empire Building, 360 North Robert Street | Saint Paul, MN 55101 | Developer Agreement |
| SIMULIA (ABAQUS) | Rising Sun Mills, 166 Valley Street | Providence, RI 02909 | Developer Agreement |
| SIMULIA (ABAQUS) | Rising Sun Mills, 166 Valley Street | Providence, RI 02909 | Developer Agreement |
| SMPBay | 983f La Mesa Terrace | Sunnyvale, CA 94086 | Developer Agreement, 50-50-00001758 |
| Snell & Wilcox | 4398 St-Laurent, Suite 102 | Montreal, QC H2W 1Z5 | Developer Agreement |
| Softdev Msk (Russia) | 6153 Meadow Crest Dr Apt 14 | Johnston, LA 50131 | Developer Agreement, 50-50-00000641 |
| Softmax | 981-40, Bang-Bae Dong, Seo-Cho Ku | Peach Tikva, 49170 | Developer Agreement |
| Sony Pictures Imageworks | 9050 West Washington Blvd | Culver City, CA 90232-2518 | Developer Agreement, 50-50-00002284 |
| Soren Andersen | Not Available | Not Available | Developer Agreement |
| South Bay Simulations | 44 Sumpwams Ave | Babylon, NY 11702 | Developer Agreement, 50-50-3301 |
| SpeedSix Software Ltd | Home Farm Hurstone | Godalming, Surrey GU8 6AD | Developer Agreement, 50-50-29500252 |
| St Jude Childrens Research Hospital | Radiological Sciences MS 210, 332 N Lauderdale St | Memphis, TN 38105-2729 | Developer Agreement, 50-50-8892 |
| STARK Research | 5021 Sparrows Point | Plano, TX 75023 | Developer Agreement, 50-50-686 |
| Starz Animation Toronto (DKP) | 230 Richmond St East | Toronto, Ontario M5A 1P4 | Developer Agreement |
| Stefan Gartner | Not Available | Not Available | Developer Agreement |
| Stefan Gartner | Am Iptbach 21 | Not Available | Developer Agreement |
| Stichting Blender Foundation | Entrepotdok 57A | Not Available | Developer Agreement |
| straylight | 7 Kerrajong St | Sutherland, NSW 2232 | Developer Agreement, 50-50-00002786 |
| Sugarland Software, Inc | 1518 Summer Forest Drive | Sugar Land, TX 77479 | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Sukumar | Not Available | Not Available | Developer Agreement |
| Sunny Qi | Not Available | Not Available | Developer Agreement |
| Symark International, Inc | 30401 Agoura Road Suite 200 | Agoura Hills, CA 91301 | Developer Agreement, 50-50-00003671 |
| SysLimited | 1012 Croyden Dr | Dayton, OH 45420 | Developer Agreement, 50-50-00003011 |
| Sysload Software | 9-11 Rue Georges Enesco | Not Available | Developer Agreement, 50-50-23000005 |
| System in Place | PO BOX 751116 | Las Vegas, Nevada 89131 | Developer Agreement |
| Tahoma Technology | 107 2nd Avenue North | Seattle, WA 98109 | Developer Agreement, 50-50-00001784 |
| TailorCAD | Lars Loetiken, Aschterpattarlweg 21 | Not Available | Developer Agreement, 50-50-23500578 |
| Tansir Consulting | 11228 Ironwood Road | San Diego, CA 92131 | Developer Agreement |
| Tay Jac Cing | Not Available | Not Available | Developer Agreement |
| TC Electronic A/S | Sindallovej 34 | Risskov, DK-8240 | Developer Agreement |
| TCL Corporation Research | 6/F, Block B, TCL Building, No 1055 Nanhai Rd | Shenzhen, Guangdong 518067 | Developer Agreement |
| Technology Resource Group | 2100 E Maple | Birmingham, MI 48009 | Developer Agreement, 50-50-00002053 |
| Tech-X Corporation | 5621 Arapahoe Avenue, Suite A | Boulder, CO 80516 | Developer Agreement |
| Teng Lin | Not Available | Not Available | Developer Agreement |
| Teradactyl | 2301 Yale Blvd S E., Suite C-7 | Albuquerque, NM 87106 | Developer Agreement |
| TerraSpark Geosciences, L P | 10955 Westmoor Drive, Suite 4063 | Westminster, CO 80021 | Developer Agreement |
| Texas Memory Systems, Inc | 10777 Westheimer Rd, Ste 600 | Houston, TX 77042 | Developer Agreement |
| The Associated Press | 450 W 33rd St | New York, NY 10001 | Developer Agreement |
| The Boeing Company | 2401 E Wardlow Rd MC: C76-226 | Long Beach, CA 90807-5309 | Developer Agreement, 50-50-2532 |
| The CEMTACH Group | 9804 Francis Folsom Drive | King George, VA. 22485 | Developer Agreement |
| The Enrp Corporation | 3698 RR 620 S, STE 110-111 | Austin, TX 78738 | Developer Agreement, 50-50-1966 |
| The George Washington University | 44493 Knoll St | Ashburn, VA. 20147 | Developer Agreement, 50-50-1332 |
| The MathWorks | 3 Apple Hill Drive | Natick, MA 01760-2098 | Developer Agreement |
| The Pixel Farm | Tudor Lodge, 4 Platt Meadow | Guildford, Surrey GU4 7EF | Developer Agreement, 50-50-29500260 |
| The University of Louisville | Physics Department Natural Sciences Bldg | Louisville, KY 40292 | Developer Agreement, 50-50-00004075 |
| The University of Queensland | St Lucia | Brisbane, Queensland 4072 | Developer Agreement, 50-50-00002392 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| ThermoAnalytics, Inc | 23440 Airpark Blvd | Calumet, MI 49913 | Developer Agreement, 50-50-3520 |
| ThermoAnalytics, Inc | 23440 Airpark Blvd | Calumet, MI 49913 | Developer Agreement, 50-50-3520 |
| Third Millennium Productions, Inc | 303 Main Street Suite 300 | Fort Worth, TX 76102 | Developer Agreement, 50-50-3838 |
| TimeSlice Technology, Inc | 26 N Wynden | Houston, TX 77056 | Developer Agreement, 50-50-3889 |
| Timothy Baldridge | Not Available | Not Available | Developer Agreement |
| TLJ Networks | 531 S. Catherine Ave | La Grange, IL 60525 | Developer Agreement |
| TMI Trak | Maitysaumantic 32 | Kotka, Kymicenisakso 49210 | Developer Agreement |
| TNO MADYMO BV | Schoemakerstraat 97 | Not Available | Developer Agreement, 50-50-26000154 |
| Tom Gravgaard Christensen | Odensegade 25, 4 TV | Aarhus C, Denmark 08000 | Developer Agreement |
| TopForm Studio | 54 G m Dimitrov | Not Available | Developer Agreement, 50-50-26800006 |
| Toshiba America MRI Inc | 280 Utah Avenue | South San Francisco, CA 94080 | Developer Agreement, 50-50-3326 |
| TotalView Technologies | 24 Prime Parkway | Natick, MA 1760 | Developer Agreement |
| TotalView Technologies | 24 Prime Parkway | Natick, MA 1760 | Developer Agreement |
| TotalView Technologies | 24 Prime Parkway | Natick, MA 01760 | Developer Agreement |
| TotalView Technologies | 24 Prime Parkway | Natick, MA 01760 | Developer Agreement |
| TotalView Technologies | 24 Prime Parkway | Natick, MA 01760 | Developer Agreement |
| TotalView Technologies | 24 Prime Parkway | Natick, MA 01760 | Developer Agreement |
| Trec C Technology B V | Buys Ballotzraat 8 | Not Available | Developer Agreement, 50-50-26000083 |
| Trepant Information Solutions | Delfterpark 26 | Not Available | Developer Agreement, 50-50-26000161 |
| Tripos Inc | 1699 South Hanley Rd Ste 303 | St Louis, MO 63144 | Developer Agreement, 50-50-13791 |
| Tristrom Scott | 44 Montague Road | Cambridge, Cambs CB4 1BX | Developer Agreement, 50-50-29500343 |
| Trolltech AS | Sandakerveien 116 | Not Available | Developer Agreement, 50-50-26500034 |
| Trevinn, Inc | 1065 E Hillsdale Blvd Suite 0320 | Foster City, CA 94404 | Developer Agreement |
| TU Delft | Mekelweg 4 | Delft, Zh 2628 CD | Developer Agreement |
| TU Ilmenau | PF 100 565 | Ilmenau, Thuringia 98684 | Developer Agreement, 50-50-23500190 |
| UC Davis Imaging Research Center | Uc Davis Imaging Research Center 471 X Street | Sacramento, CA 95817 | Developer Agreement, 50-50-00003494 |
| United Launch Alliance | P O Box 179 | Denver, CO 80201-0179 | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| United Launch Alliance | 5701 Bolsa Avenue Mail Code: H11- Huntington Beach, CA 92647-2048 n123 | | Developer Agreement, 50-50-00003617 |
| United Space Alliance | 600 Gemini | Houston, TX 77058 | Developer Agreement, 50-50-00003245 |
| Universität Innsbruck | Zentraler Informatikdienst Technikcentrul 3 | Innsbruck, Austria A-6020 | Developer Agreement, 50-50-20200027 |
| University of Bristol | Dept. Electrical and Electronic Engineering, Merchant Ventures Building, Woodland Road | Not Available | Developer Agreement, 50-50-23300025 |
| University of Copenhagen | Universitetsparken 1 | Copenhagen, Denmark 2100 | Developer Agreement |
| University of Erlangen-Nuremberg | Schlossplatz 4 | Erlangen, 91054 | Developer Agreement, 50-50-23500045 |
| University of Hamburg | Bundesstrasse 45 Jahch Lager | Hamburg, Hamburg D-20146 | Developer Agreement, 50-50-23500118 |
| University of Lancaster, Dept of Math & Statistics | Flyde College | Lancaster, Lancs LA1 4YF | Developer Agreement |
| University of Linz | Altenbergen Strasse 69 | Linz, Upper Austria A-4040 | Developer Agreement, 50-50-20200016 |
| University of Manchester, Manchester Computing | Oxford Road | Manchester, Lancashire M13 9PL | Developer Agreement |
| University of Manchester, Sensing, Imaging, and Signal Processing Group, School of Electrical and Electronic Engineering | Moffit Building, PO Box 8K, Sackville Street | Not Available | Developer Agreement |
| University of Teesside | Borough Road | Middlesbrough, Cleveland ts1 3ba | Developer Agreement, 50-50-23500103 |
| uptime software inc | 555 Richmond Street West Suite 48 Po Box 11 | Toronto, Ontario M5V 3B1 | Developer Agreement, 50-50-2825 |
| Utrecht School of the Arts | Postbus 2471 | Not Available | Developer Agreement, 50-50-20000162 |
| Van Martin Systems, Inc | PO Box 2203 | Rockville, MD 20847 | Developer Agreement, 50-50-3510 |
| Victor Lee | Not Available | Not Available | Developer Agreement |
| VideoPropulsion, Inc | 251 Info Highway | Slinger, WI 53086 | Developer Agreement, 50-50-23500023 |
| Vienna University of Technology | Favoritenstr. 9-11/186 | Vienna, Vienna 1040 | Developer Agreement, 50-50-5358 |
| VideoSoft | 45 Barstow Street | Salem, MA 01970 | Developer Agreement |
| Vincent Weaver | Not Available | Not Available | Developer Agreement |
| Vinzant Software | 904 W Old Ridge Road Suite 101 | Hobart, IN 46342 | Developer Agreement |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Virtual Environment Technology Centre Institute for Research in Construction (National Research Council Canada) | 800 Collip Circle | London, ON N6G 4X8 | Developer Agreement, 50-50-00004230 |
| VISENSO GmbH | Nobelstrasse 15 | Not Available | Developer Agreement, 50-50-23500564 |
| Visual Advantage International Ltd | Centre Gate, Colston Avenue | Bristol, BS1 4TR | Developer Agreement, 50-50-29500411 |
| visual collaboration technologies Inc | 53 1st Cross 27th Main Btm 1st Stage | Bangalore, KA 560068 | Developer Agreement, 50-50-1423 |
| Visual Numerics, Inc | 2500 Wilcrest Dr Ste 200 | Houston, TX 77042 | Developer Agreement |
| Visual Numerics, Inc | 2500 Wilcrest, Ste 200 | Houston, TX 77042 | Developer Agreement, 50-50-1162 |
| VLab (Atlantic) Inc | General Delivery | Chester, Nova Scotia B0J 1J0 | Developer Agreement, 50-50-27500056 |
| Volke GmbH | Daimlerstr 35 | Wolfsburg, Lower Saxony 38644 | Developer Agreement, 50-50-13871 |
| VRcontext | Av Tedesco 5 | Brussels, BR 1160 | Developer Agreement, 50-50-20500028 |
| VSI | 4126 Addison Road | Fairfax, VA 22030 | Developer Agreement, 50-50-00003408 |
| Vsk Petrovic Mijic | Not Available | Not Available | Developer Agreement |
| Wavefield Inseis AS | Darnagkdsveien 163b | Lakseväg - Bogen, Hordaland N-5162 | Developer Agreement |
| Wavefunction, Inc | 18401 Von Karman Avenue Suite 37 | Irvine, CA 92612 | Developer Agreement, 50-50-3532 |
| Weather Central, Inc | 5725 Tokay Boulevard | Madison, WI 53719 | Developer Agreement, 50-50-13545 |
| Weitao Shi | Not Available | Not Available | Developer Agreement |
| Werf122 AG | Stadtbachstrasse 63 | Not Available | Developer Agreement, 50-50-28400053 |
| Westinghouse Electric Company | 4356 Northern Pike | Monroeville, PA 15146 | Developer Agreement |
| Westinghouse Electric Company LLC | 1740 Golden Mile Highway | Monroeville, PA 15146 | Developer Agreement |
| WIAS | Mohrenstrasse 39 | Not Available | Developer Agreement, 50-50-23500518 |
| Wikki Ltd | 33 Palmerston House, 60 Kensington Place | London, Greater London WR 7PU | Developer Agreement |
| William Hoffman | Not Available | Not Available | Developer Agreement |
| Willow Technology, Inc | 900 Lafayette Street Suite 64 | Santa Clara, CA 95050-4967 | Developer Agreement, 50-50-13349 |
| Wipro Technologies | K356, 6th Block, 1st E Cross, Banashankari Iii Stage, Ii Phase | Not Available | Developer Agreement, 50-50-00004162 |

CONFIDENTIAL

Silicon Graphics, Inc.

## DEVELOPER AGREEMENTS

| Name | Address | City, State & Zip | Description and Contract Number |
|---|---|---|---|
| Wolfram Research | 100 Trade Center Drive | Champaign, IL 61820 | Developer Agreement |
| Wolfram Research | 100 Trade Center Drive | Champaign, IL 61820 | Developer Agreement |
| Wooden'LEAF Studio | Hall 12, Blk 60/4-1173 J Nanyang Crescent | Singapore, Singapore 637659 | Developer Agreement, 50-50-00002749 |
| Woodward McCoach Inc (Communications Automation and Control) | 1180 Mcdermott Drive | West Chester, PA 19380 | Developer Agreement, 50-50-00004757 |
| Woody Sherman | Not Available | Not Available | Developer Agreement |
| Workstation Group, LTD | 525 Capital Drive | Lake Zurich, IL 60047 | Developer Agreement, 50-50-489 |
| WowSignal Corp | 927 Commonwealth, Building 1, 3rd Floor | Teaneck, NJ 07666-5531 | Developer Agreement, 50-50-00000642 |
| wp electronics | 8026 Okeechobee Rd | Ft Pierce, FL 34945 | Developer Agreement, 50-50-00001025 |
| Xclaim! Projects Limited | 53a Vestry Road | london, England SE5 8PG | Developer Agreement |
| Xlnet, Inc | 2560 Ninth Street, Suite 312 | Berkeley, CA 94710 | Developer Agreement |
| X-Software GmbH | Marktstrasse 8 | Not Available | Developer Agreement |
| XYZ Scientific Applications, Inc | 1324 Concannon Blvd | Livermore, CA 94550 | Developer Agreement |
| Yaran Designs | PO Box 040-003 | Shanghai, Shanghai 200040 | Developer Agreement, 50-50-00004089 |
| Yann Creasor | Not Available | Not Available | Developer Agreement |
| Zanetto | Kemps 71 High Street | Portslade, Brighton BN41 2LH | Developer Agreement, 50-50-13185 |
| Zeus Technology Ltd | The Jeffreys Bldg Cowley Rd | Not Available | Developer Agreement |
| Zillow com | 999 Third Ave , Suite 4600 | Seattle, WA 98104 | Developer Agreement |
| Zmanda, Inc | 465 S Mathilda Ave Suite 300 | Sunnyvale, CA 94086 | Developer Agreement |

Total: 749

CONFIDENTIAL

Silicon Graphics, Inc.

## REAL PROPERTY LEASES

| LANDLORD | LANDLORD ADDRESS | | PROPERTY ADDRESS | | LEASE DATE |
|---|---|---|---|---|---|
| | ADDRESS | CITY, STATE & ZIP | ADDRESS | CITY, STATE & ZIP | |
| Brookside Joint Venture | 100 Wor d Drive Suite 240 | Peachtree City, GA 30269 | 200 Westpark Drive , Suite 260 | Peachtree City, GA 30269 | 10/31/1991 |
| Christensen Ho dings, L P | 801 American St | San Car os, CA 94070 | 1140-1154 East Arques Avenue | Sunnyva e, CA 94085 | 9/7/2006 |
| BPG Grand Oak, Bui ding V nvestors, LLC | BPG Properties Limited 200 South Michigan Ave | Chicago, L 60604 | 2750 B ue Water Rd | Eagan, MN 55121 | 3/3/2002 |
| P aza Partners, LLC | 555 Sparkman Drive, Suite 1270 | Huntsvi e, AL 35816 | 555 Sparkman Drive | Huntsvi e, AL 35816 | 11/3/2005 |
| BAHH CORPORAT ON | 10757 River Front Parkway, Suite 300 | South Jordon, UT 84095 | 10757 River Front Parkway, Suite 250 | South Jordon, UT 84095 | 7/21/2008 |
| WOW Logistics Company | 3040 West Wisconsin Avenue | App eton, W 54914 | 1701 O sen Drive | Chippewa Fa s, W 54729 | 5/1/2003 |
| PS Business Parks, LP | 7529 Standish P ace, Suite 115 | Rockvi e, MD 20855 | 12200 P um Orchard Drive | Si ver Spring, MD 20904 | 5/17/1999 |

CONFIDENTIAL

**Other SGI Entities**

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| General Electric Company | One Neumann Way | Cincinnati, OH 45201 USA | Override Agreement | 6/22/2007 |
| Microsoft Corp | One Microsoft Way | Redmond, WA 98052-6399 USA | Windows Hardware Quality Labs Testing Agreement V2 | 3/8/2007 |
| Microunity Systems Engineering, Inc | Not Available | | Stock Repurchase Agreement | 1/17/2008 |

Total: 3

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| 3D Interactive GmbH | Ehrenbergstr 11 | Ilmenau, DE 98693 USA | HW Loan Agreement | 7/1/2004 |
| 3D Labs (Alabama) Inc | 9668 Madison Blvd | Madison, AL 35758 USA | Mutual Confidential Disclosure Agreement | 3/8/2005 |
| 3D Labs (Alabama) Inc | 9668 Madison Blvd | Madison, AL 35758 USA | Opengl Architecture Review Board Membership Agreem | 11/2/2004 |
| 3E Company | 1905 Aston Avenue | Carlsbad, CA 92008 USA | Amendment To eService Subscription | 6/30/2008 |
| 3M | Not Available | | SGI Proof Services and Statement of Work | 9/21/2007 |
| 3PAR Inc | 4209 Technology Drive | Fremont, CA 94538 USA | Mutual Nondisclosure Agreement | 8/21/2008 |
| Anvil Thermalloy, LLC | 70 Commercial Street | Concord, NH 3301 USA | Mutual Confidential Disclosure Agreement | 3/26/2008 |
| ABAQUS Incorporated | 166 Valley Street | PROVIDENCE, RI 02860 USA | HW Loan Agreement | 12/14/2005 |
| ABAQUS Incorporated | 166 Valley Street | PAWTUCKET, RI 02860 USA | HW Loan Agreement | 2/6/2003 |
| ABAQUS Incorporated | 166 Valley Street | PAWTUCKET, RI 02860 USA | HW Loan Agreement | 1/13/2003 |
| Absoft Corp | Peter Jacobson 2781 Bond Street | Rochester Hills, MI 48309 USA | License and Distribution Agreement | 7/21/1993 |
| Absolut Technologies | Not Available | | Contract | 5/1/2007 |
| Abtech | 2730 Loker Ave West | Carlsbad, CA 92010 USA | Reciprocal Confidentiality And Non-Disclosure Agre | 1/10/2007 |
| Abtech Systems, Inc | 2042 Corte Del Nogal Suite D | Carlsbad, CA 92011 USA | Channel Agreement - Value Added Reseller Dated 8-9-07 | 8/9/2007 |
| Abtech, Systems, Inc | 2042 Corte Del Nogal Suite D | Carlsbad, CA 92011 USA | Silicon Graphics, Inc. Mutual Confidential Disclosure Agreement | 8/18/2008 |
| Accelower Corp | 1600 37th Street SW | Calgary, AB T3C 3P1 Canada | Memorandum of Understanding | 3/23/2009 |
| Accelower Corp | 1600 37th Street SW | Calgary, AB T3C 3P1 Canada | Mutual Confidential Disclosure Agreement | 3/23/2009 |
| ACCELRYS | 9685 Scranton | SAN DIEGO, CA 92121-3753 USA | HW Loan Agreement | 6/17/2003 |
| ACCELRYS | 9685 Scranton | SAN DIEGO, CA 92121-3753 USA | HW Loan Agreement | 11/19/2002 |
| Accelrys Incorporated | 9685 Scranton | SAN DIEGO, CA 92121-3753 USA | HW Loan Agreement | 8/29/2005 |
| Accelrys Ltd | 9685 Scranton | SAN DIEGO, CA 92121-3753 USA | HW Loan Agreement | 3/26/2003 |
| Access Integrated Technologies (AccessIT) | 55 Madison Avenue | Morristown, NJ 7940 USA | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 7/21/2008 |
| Acco Engineered Systems | 1133 Aladdin Avenue | San Leandro, CA 94577-4311 USA | Accocare Preventative Maintenance Service Agreement for SGI Sunnyvale | 7/1/2007 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Acco Engineered Systems | 1133 Aladdin Avenue | San Leandro, CA 94577-4311 USA | Acocare Preventative Maintenance Service Agreement for SGI Sunnyvale | 7/1/2007 |
| Acco Engineered Systems | 1133 Aladdin Avenue | San Leandro, CA 94577-4311 USA | Acocare Preventative Maintenance Service Agreement for SGI Mt View | 7/1/2007 |
| Accounting Advantage | 327 West Broadway | Glendale, CA 91204 US | Employment Agency Agreement | 2/6/2006 |
| Accretive Solutions | 455 Market Street 12th Floor, Suite 1270 | San Francisco, CA 94105 USA | Engagement Letter | 6/23/2008 |
| Accretive Solutions | 455 Market Street 12th Floor, Suite 1270 | San Francisco, CA 94105 USA | Engagement Letter | 8/18/2008 |
| Acco-Image, Inc | 193 Commercial Street | Sunnyvale, CA 94086 USA | Customer Service Agreement Imaging Services | 4/7/2006 |
| Accurate Component Sales | 444 Second Street Nw | New Brighton, MN 55112 USA | Mutual Confidential Disclosure Agreement | 2/9/2007 |
| Accurant | 1840 Gateway Dr 2nd Floor | San Mateo, CA 94404 USA | Network Intelligence HA 2550 Deployment dated December 13, 2005 | 12/13/2005 |
| Acegain, Inc | 3350 Scott Blvd Suite 6501 | Santa Clara, CA 95054 USA | Alnx Cluster Solution Agreement | 6/15/2004 |
| Ada Core Technologies | 73 Fifth Avenue Suite 11B | NEW YORK, NY 10003 USA | HW Loan Agreement | 5/16/2005 |
| Ada Core Technologies | 8 rue de Milan | | HW Loan Agreement | 9/20/2005 |
| ADIC | 11431 Willow Road NE PO Box 97057 | Redmond, WA 98073-9757 USA | Enterprise Reseller Agreement | 8/2/2002 |
| Adina R & D | 71 Elton Avenue | WATERTOWN, MA 02172 USA | HW Loan Agreement | 5/11/2004 |
| Adina R & D | 71 Elton Avenue | WATERTOWN, MA 02172 USA | HW Loan Agreement | 2/13/2006 |
| Adobe | Megan Samson Maintenance & Support Renewals 785 Catling Avenue | Ottawa, Ontario K1S 5H4 Canada | Software License Agreement Maintenance and Support Agreement | 7/1/2002 |
| ADP, Inc | 5800 Windward Parkway | Alpharetta, GA 30005 USA | TimeSaver Implementation Services | 2/21/07 |
| Advanced Micro Services, Inc | 5204 E Ben White Blvd MS 562 | Austin, TX 78741 USA | Mutual Confidential Disclosure Agreement | 11/18/2005 |
| Advanced Software Resources, Inc | 3333 Bowers Avenue, Suite 101 | Santa Clara, CA 9503 USA | Mutual Nordisclosure Agreement | 5/5/2005 |
| Advanced Technology Company Ksc | PO Box 44538 | | SGI Solution Provider Agreement, 20-001-25200003 | 12/1/2006 |
| Advanced Visual Systems Inc | 300 Fifth Avenue | WALTHAM, MA 02451 USA | HW Loan Agreement | 9/9/2004 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Advantech Industries | Not Available | | SGI Partner Connection Program Associate Member Agreement | 11/25/2008 |
| Aeronautical Systems Center, Wright Patterson Ai/Force Base, Ohion | 2435 Fifth Street Wright | Patterson, OH 45433 USA | Beta License Agreement | 6/30/2005 |
| Aetna Life Insurance Company | 151 Farmington Avenue | Hartford, CT 6156 USA | Administrative Services Contract | 10/1/1993 |
| Agile Software Corporation | 6373 San Ignacio Avenue | San Jose, CA 95119 USA | Mutual Non-Disclosure Agreement | 6/13/2007 |
| Agilis Software LLC | 2953 Bunker Hill Lane 4th Floor | Santa Clara, CA 95054 USA | Mutual Non-Disclosure Agreement | 1/9/2009 |
| Airgas-North Central, Inc | 1250 W Washington Street West | Chicago, IL 60185 USA | Product Sale Agreement | 10/17/2007 |
| Akamai Technologies, Inc | 8 Cambridge Center | Cambridge, MA 2142 USA | Mutual Non-Disclosure Agreement | 4/25/2008 |
| Akiba, Inc | 4 Technology Drive West | Borough, MA 01581 USA | Silicon Graphics, Inc. Mutual Confidential Disclosure Agreement | 8/6/2008 |
| Akronetrix | 2700 NE Expressway Blvd B Suite 500 | Atlanta, GA 30345 USA | Mutual Confidential Disclosure Agreement | 4/1/2008 |
| Alcatel | Voyager Place | | HW Loan Agreement | 2/28/2003 |
| Alf Wacharian | Not Available | | Silicon Graphics, Inc Confidential Disclosure Agreement | 6/30/2008 |
| Alias/Wavefront-Toronto | 210 King Street East | Toronto, ON M5A 1J7 Canada | HW Loan Agreement | 11/19/2002 |
| Alias/Wavefront-Toronto | 210 King Street East | Toronto, ON M5A 1J7 Canada | HW Loan Agreement | 10/15/2003 |
| All American Semiconductor (Samsung) | 6608 FLYING CLOUD DRIVE | EDEN PRAIRIE, MN 55344 USA | NCNR Agreement (non-cancelable, non-returnable and non-recalculable) | 10/6/2003 |
| Allegro Associates of Texas | 1003 E 44th St | Austin, TX 78751 USA | Consulting Agreement | 10/15/2004 |
| Allen Institute for Brain Science | 551 N 34th Street | Seattle, WA 98103 USA | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 9/5/2008 |
| Alliera Software | 2033 Gateway Suite 500 | San Jose, CA 95110 USA | Mutual Confidential Disclosure Agreement | 2/4/2008 |
| Alliera Software | 2033 Gateway Suite 500 | San Jose, CA 95110 USA | Mutual Confidential Disclosure Agreement | 2/20/2008 |
| Alltci | 8306 Highway 90A | Sugar Land, TX 77478 | Telecommunications Service Agreement | 5/11/2005 |
| Altair Engineering, Inc | 1820 East Big Beaver Road | Troy, MI 48083 USA | Standalone Agreement for Remarketing, SGI | 12/12/2002 |
| Altair Engineering, Inc | 1820 East Big Beaver Road | Troy, MI 48083 USA | Amendment No 1 to the Standalone Agreement for Remarketing by SGI | 7/1/2006 |
| Altair Engineering, Inc | 1820 East Big Beaver Road | Troy, MI 48083 USA | Mutual Confidential Disclosure Agreement | 8/7/2008 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Altair Engineering, Inc | 1820 East Big Beaver Road | | Amendment No. 3 To The Standalone Agt For Remarket | 1/1/2007 |
| Altair Engineering, Inc | 1820 East Big Beaver Road | | Amendment No 4 To The Standalone Agt For Remarket | 6/1/2007 |
| Altair Engineering, Inc | 1820 East Big Beaver Road | Troy, MI 48083 USA | Amendment No 2 to the Standalone Agreement for Remarketing by SGI | 7/31/2006 |
| Altair Engineering, Inc | 1820 East Big Beaver Road | Troy, MI 48083 USA | Assumption and Cure Agreement | 8/16/2006 |
| Altair Engineering, Inc and Altair Grid Technologies, LLC | 1820 East Big Beaver Road | Troy, MI 48083 USA | Beta Software License & Test Agreement | 2/10/2006 |
| Altair Incorporated | 1820 East Big Beaver Road | Troy, MI 48083 USA | HW Loan Agreement | 6/27/2005 |
| Altair Incorporated | 1820 East Big Beaver Road | Troy, MI 48083 USA | HW Loan Agreement | 8/1/2005 |
| Altimate Capital Partners | 485 Madison Ave., Ste 2300 | New York, NY 10019 USA | MOU | 2/19/2009 |
| American Megatrends, Inc | 6145-F Northbelt Parkway | Norcross, GA 30071 USA | Confidentiality and Nondisclosure Agreement | 9/4/2007 |
| Annapolis Micro Systems, Incorporated | 190 Admiral Cochrane Drive | ANNAPOLIS, MD 21401 USA | HW Loan Agreement | 10/22/2004 |
| ANSYS INC | 275 Technology Drive | CANONSBURG, PA 15317 USA | HW Loan Agreement | 11/19/2002 |
| Ansys Incorporated | 275 Technology Drive | CANONSBURG, PA 15317 USA | HW Loan Agreement | 2/11/2005 |
| ANSYS INCORPORATED | 275 Technology Drive | CANONSBURG, PA 15317 USA | HW Loan Agreement | 6/20/2005 |
| Ansys Incorporated | 275 Technology Drive | CANONSBURG, PA 15317 USA | HW Loan Agreement | 2/13/2006 |
| Ansys Incorporated | 275 Technology Drive | CANONSBURG, PA 15317 USA | HW Loan Agreement | 6/15/2005 |
| ANSYS INCORPORATED | 275 Technology Drive | CANONSBURG, PA 15317 USA | HW Loan Agreement | 7/30/2004 |
| Ansys, Inc | 275 Technology Drive | Canonsburg, PA 15317 USA | Source Code Nondisclosure Agreement | 3/1/2002 |
| Ansys, Inc | 275 Technology Drive | Canonsburg, PA 15317 USA | Beta Software Agreement | 1/26/2005 |
| Ansys, Inc | 275 Technology Drive | Canonsburg, PA 15317 USA | Software License Agreement | 4/17/2006 |
| AppIQ, Inc | 200 Wheeler Road Suite 300 South | Burlington, MA 1803 USA | Solution Provider Agreement | 6/27/2003 |
| AppIQ, Inc | 200 Wheeler Road Suite 300 South Tower | Burlington, MA 1803 USA | Amendment No. 3 to Solution Provider Agreement | 3/15/2005 |
| Apple Computer, Inc | 1 Infinite Loop | Cupertino, CA 95014 USA | SGI Source Code License Agreement | 8/12/2004 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Apple Computer, Inc | 1 Infinite Loop | Cupertino, CA 95014 USA | Amendment #1 to the SGI Source Code License Agreement | 3/10/2006 |
| Applied Materials, Inc | Not Available | Santa Clara, CA 95050 USA | Supplier Services Agreement - Client | 8/19/2008 |
| AppsEra, Inc | 806 Sprucatte Lane | Foster City, CA 94404 USA | Consulting Agreement | 7/28/2008 |
| Apptier, LLC | 999 18th Street Suite 3000 | Denver, CO 80202 USA | Consulting Agreement | 3/5/2008 |
| Athyra Corporation | 24 De Castro Street Wichla Cny 1 | | Professional Services Master Subcontracting Agreement | 10/9/2008 |
| Archivas, Inc | 400-1 Totten Pond Road | Waltham, MA 02451 USA | Software Reseller Agreement | 3/20/2007 |
| Arba | 807 11th Avenue | Sunnyvale, CA 94089 USA | Order Form | 1/1/2009 |
| Arba | 807 11th Avenue | Sunnyvale, CA 94089 USA | Premier Membership Service Subscription | 12/1/2005 |
| Ario Data Networks, Inc | 2890 Zanker Road, Suite 203 | San Jose, CA 95134 USA | Mutual Confidential Disclosure Agreement | 10/14/2005 |
| Arkein Corporation | 1808 Aston Avenue, Suite 220 | Carlsbad, CA 92008 USA | HW Loan Agreement | 6/20/2005 |
| Arrow Electronics | Tony Sohz 300 Bowers Avenue | Santa Clara, CA 95051 USA | ASIC Design And Purchase Agreement | 4/30/2004 |
| Arrow Electronics Inc | 7459 S Lima Street | Englewood, CO 80112 USA | Agreement Relating to Assumption and Cure | 8/14/2006 |
| ART VPS | 11 Cambridge Science Park Milton Road | | HW Loan Agreement | 6/22/2004 |
| Ascent Media Group, Inc | 2820 West Olive Avenue | BURBANK, CA 91505 | Mutual Nondisclosure Agreement | 4/6/2005 |
| Aspect Software, Inc | 300 Apollo Drive | Chelmsford, MA 01824 USA | Amendment No. Two and Related Customer Order Schdule #'s 8021595 & 1004564 | 7/1/2007 |
| Associated Thermoforming Inc | P O Box 479 765 Second | ST. BERTHOUD, CO 80513 | Mutual Confidential Disclosure Agreement | 4/6/2005 |
| Astec America, Inc | 5810 Van Allen Way | Carlsbad, CA 92008 USA | Mutual Confidential Disclosure Agreement | 8/27/2007 |
| Atempo Americas, Inc | 1887 Landings Drive | Mountain View, CA 94043 | Non-Exclusive Software Reseller Agreement | 12/18/2003 |
| ATI Technologies Inc | One Commerce Valley Drive East | Markham, ON L3T 7X6 Canada | Mutual Confidential Disclosure Agreement | 7/19/2005 |
| ATI Technologies Inc | One Commerce Valley Drive East | Markham, ON L3T 7X6 Canada | Open GL License Agreement | 11/12/1997 |
| ATI Technologies Inc | One Commerce Valley Drive East | Markham, ON L3T 7X6 Canada | Master Purchase and Sale Agreement, dated August 28, 2002 (and Amendments) | 8/28/2002 |
| ATI Technologies Inc | One Commerce Valley Drive East | Markham, ON L3T 7X6 Canada | ATI Extranet Access Agreement Individual Acknowled | 6/14/2005 |
| ATI Technologies Systems Corp | One Commerce Valley Drive East | Markham, ON L3T 7X6 Canada | ATI Supplier Agreement Credit Terms | 2/9/2005 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| ATK Space Systems, Inc | 5050 Powder Mill Road | Bellsville, MD 20705 USA | Mutual Proprietary Information Agreement | 8/27/2008 |
| ATK_Silicon Graphics, Inc | 9160 North Hwy 83 | Corrine, UT 84307 USA | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 10/3/2008 |
| Assoc Information Security Corporation | 9130 Jollyville Road, Suite 260 | Austin, TX 78759 | Confidential Disclosure Agreement (Disclosure By S | 1/1/2006 |
| Assoc Information Security Corporation | 9130 Jollyville Road Suite 260 | Austin, TX 78759 USA | Amendment No 1 To The Umbrella Agreement For Professional Services | 11/7/2007 |
| Augmentix Systems Inc | 110 Arnold Mill Park Suite 100 | Woodstock, GA 30188 USA | Channel Agreement | 11/19/2007 |
| Autodesk Incorporated | 210 King Street East | Toronto, ON M5A 1J7 Canada | HW Loan Agreement | 8/13/2002 |
| Autodesk Incorporated | 210 King Street East | Toronto, ON M5A 1J7 Canada | HW Loan Agreement | 10/25/2005 |
| Autodesk Incorporated | 210 King Street East | Toronto, ON M5A 1J7 Canada | HW Loan Agreement | 11/3/2005 |
| Autodesk Incorporated | 210 King Street East | Toronto, ON M5A 1J7 Canada | HW Loan Agreement | 11/11/2005 |
| Autodesk Incorporated | 210 King Street East | Toronto, ON M5A 1J7 Canada | HW Loan Agreement | 11/15/2005 |
| Avago Technologies (f/k/a Agilent Technologies) | 4380 S Ziegler Road | Fort Collins, CO 80525 | Design Kit License Agreement | 6/22/2005 |
| Avago Technologies (f/k/a Agilent Technologies) | 4380 Ziegler Road | Fort Collins, CO 80525 | Mutual Confidential Disclosure Agreement | 6/22/2005 |
| Avago Technologies (f/k/a Agilent Technologies) | 4380 Ziegler Road | Fort Collins, CO 80525 | Manufacturing and Purchase Agreement | 4/22/2005 |
| Avago Technologies (f/k/a Agilent Technologies) | 4380 Ziegler Road | Fort Collins, CO 80525 | Development Agreement for 90 Nanometer Projects | 4/22/2005 |
| Avago Technologies Limited | 4380 Ziegler Road | Ft Collins, CO 80525 USA | Confidential Disclosure Agreement | 4/28/2008 |
| Avago Technologies Limited | 350 West Trimble Road | San Jose, CA 95131 USA | Confidential Disclosure Agreement | 8/5/2006 |
| Avago Technologies Limited | 4380 Ziegler Road | Fort Collins, CO 80525 U S | Amendment No 1 to the Mutual Confidential Disclosure Agreement Dated June 22, 2005 | 10/29/2008 |
| Avaya | 211 Mount Airy Rd | Basking Ridge, NJ 07920 | Customer Agreement | 12/1/2005 |
| Avaya Inc | 211 Mount Airy Rd | Basking Ridge, NJ 07920 | Confidentiality Agreement | 3/24/2003 |
| AVC America, Inc | 528 Arnapola Avenue | Torrance, CA 90501 | Mutual Confidential Disclosure Agreement | 6/10/2005 |
| Avery Designs Systems, Inc | 2 Atwater Lane | Andover, MA 1810 USA | Mutual Confidential Disclosure Agreement | 2/28/2006 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Avis | 6 Sylvan Way | Parsippany, NJ 07054 USA | Worldwide Rate Agreement | 4/17/2005 |
| Avtek Solutions, Inc | 801 E Plano Parkway Suite 214 | Plano, TX 75074 USA | Channel Agreement | 3/28/2007 |
| Azul Systems, Inc | 1600 Plymouth Street | Mountain View, CA 94043 USA | Mutual Confidential Disclosure Agreement | 4/2/2008 |
| BAE Systems | 2315 North First Street | San Jose, CA 95131 USA | End User Software License Agreement | 4/30/2002 |
| BAE Systems | 2315 North First Street | San Jose, CA 95131 USA | Property Information Agreement | 5/20/2005 |
| Bakbone Software, Inc | 9450 Towne Centre Drive Suite 200 | San Diego, CA 92121 USA | Bakbone Software OEM Software Distribution and License Agreement | 1/18/2008 |
| Baker Communication, Inc | 10101 SW Freeway Suite 630 | Houston, TX 77074 U S | Private Workshop / Seminar/ Consulting Agreement | 7/8/2009 |
| Baker Communications, Inc | 10101 SW Freeway Suite 630 | Houston, TX 77074 USA | Private Workshop/Seminar/Consulting Agreement, 1-713-627-7700 | 7/20/2008 |
| BAL Global Finance LLC | Not Available | | Funding Partner Agreement | 11/1/306 |
| Ball Aerospace & Technologies | 10 Longs Peak Drive | Broomfield, CO 80021 | Nondisclosure Agreement | 4/6/2005 |
| Ballantyne of Omaha, Inc | 4350 McKinley St | Omaha, NE 68112 U S | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 10/28/2008 |
| Banc of America Leasing & Capital LLC | Not Available | | Funding Partner Agreement | 11/1/306 |
| Barco Projection Systems, Inc (d/b/a Barco Media & Entertainment LLC) | 3240 Town Point Dr | Kennesaw, GA 30144 | Value Added Reseller Agreement | 6/17/2004 |
| Barco Visual Solutions, LLC | 3240 Town Point Dr  Suite 100 | Kennesaw, GA 30144-3682 | Subcontractor Agreement for Barco Visual Solutions | 11/1/2004 |
| Barco, Inc | 11101 Trade Center Drive | Rancho Cordova, CA 95670  USA | Subcontractor Agreement | 9/28/2007 |
| Barney McCabe (UNM) | Not Available | | SGI Mutual Confidential Disclosure Agreement | 10/16/2007 |
| Barracuda Networks | 385 Ravendale Dr | Mountain View, CA 94043 | End User Software License | 7/13/2005 |
| Barry Weinert | c/o Silicon Graphics, Inc 1200 Crittenden Lane | Mountain View, CA 94043 | Indemnification Agreement | 1/27/2006 |
| Barry Weinert | c/o Silicon Graphics, Inc 1200 Crittenden Lane | Mountain View, CA 94043 | Employment Continuation Agreement | 1/27/2006 |
| Baxter Planning Systems, Inc | 7801 N Capital of Texas Hwy Suite 250 Attn:  Greg Baxter | Austin, TX 78731 | Software License Agreement | 3/5/2002 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Baydel North America | 2370 Bering Drive | San Jose, CA 95131 USA | HW Loan Agreement | 2/2/2006 |
| Bell Canada | Bell Canada 2100, 111-5th Avenue | Calgary, Alberta T2P 3Y6 Canada | Bell Canada Key Systems & MIFT Telephone Set Agreement of Sale and Warranty | 5/14/2007 |
| Benchmark Electronics, Inc | 4065 Theurer Blvd | Winona, MN 55987 | Mutual Confidential Disclosure Agreement | 5/16/2005 |
| Benchmark Electronics, Inc | 4065 Theurer Blvd | Winona, MN 55987 USA | Mutual Confidential Disclosure Agreement | 6/26/2007 |
| Benchmark Electronics, Inc | 4065 Theurer Blvd | Winona, MN 55987 USA | Supply Agreement | 1/9/2008 |
| Benchmark Electronics, Inc | 4065 Theurer Blvd | Winona, MN 55987 U S | Engineering Services Agreement | 9/24/2008 |
| Biagini Waste Reduction Systems, Inc | 1150 Hensley Street | Richmond, CA 94801 U S | Equipment Rental Agreement | 8/1/2008 |
| Bionex Systems | 2 Bis Rue Sevin | | Mutual Confidential Disclosure Agreement | 4/9/2005 |
| Big Data, LLC | 7367 Main Street Suite 267 | Stratford, CT 06614 USA | Mutual Confidentiality Agreement | 4/17/2007 |
| Biocoffmosis, Inc | 231 Warren Street | Newark, NJ 7103 USA | Non-Disclosure Agreement | 8/13/2007 |
| BIOTEAM | 9 Alpine Road | WAYLAND, MA 01778-1203 | HW Loan Agreement | 1/17/2006 |
| BioTeam | 9 Alpine Road | WAYLAND, MA 01778-1203 | HW Loan Agreement | 12/10/2004 |
| Biscom (a/k/a Faxcom) | Biscom, Inc 321 Billerica road (978) 250-1800 | Chelmsford, MA 1824 USA | Software License Agreement and System Service & Support Agreement | 1/29/2003 |
| Blade Network Technologies, Inc | 2350 Mission College Blvd Suite 600 | Santa Clara, CA 95054 USA | Mutual Confidential Disclosure Agreement | 5/5/2008 |
| Blue Order , Inc | 1001 Avenue of the Americas | New York, NY 10018 USA | Reseller Agmt | 5/1/2004 |
| Blue Order Asset Management Group | Eisenwaller 10 | | VPN Network Access Agreement | 12/1/2005 |
| Blue Roads | 1835 South Grant Street 4th Floor | San Mateo, CA 94402 USA | Application Service Agreement # 05-610-01-725 | 7/29/2005 |
| Blue Sky Computer Systems, Inc | 4270 Aloma Ave Suite 124 | Winter Park, CA 32792 USA | Consulting Agreement | 11/22/2005 |
| Blue Sky Computer Systems, Inc | 4270 Aloma Ave Suite 124 | Winter Park, CA 32792 USA | Confidentiality Agreement Acknowledgment | 11/7/2005 |
| Blitzerc Corporation | 50 Rio Robles Corporation | San Jose, CA 95134 U S | Mutual Confidential Disclosure Agreement | 1/26/2009 |
| BMMsoft | 225 Bush St 16th floor | San Francisco, CA 94104 U S | Professional Services Master Subcontracting Agreement | 11/20/2008 |
| BMMsoft Corporation | 225 Bush Street 16th Floor | San Francisco, CA 94104 USA | Mutual Nondisclosure Agreement | 10/9/2008 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Boston Scientific | 4100 Hamline Avenue N MS 10-260 | St Paul, MN 55112-5798 USA | SGI Professional Services Quotation and Statement of Work, including SGI Professional Services Terms and Conditions (Attachment E) | 3/7/2008 |
| BoxPilot | 600 Bay Street Suite 400 | Toronto, Ontario M5G 1M6 Canada | Consulting Agreement - delivery of pre-recorded messages to voicemail boxes of customers or prospective business contacts | 1/22/2005 |
| Boxx Technologies, Inc | 10435 Burnet Road Suite 120 | Austin, TX 78758 | SGI Diagnostic Test License Agreement | 10/23/2008 |
| Boxx Technologies, Inc | 10436 Burnet Road Suite 121 | Austin, TX 78759 | Equipment Loan Agreement | 10/30/2008 |
| Boxx Technologies | 10435 Burnet Road Suite 120 | Austin, TX 78758 | Mutual Confidential Disclosure Agreement | 12/12/2005 |
| BOXX Technologies Inc | 10425 Burnet Road Suite 120 | Austin, TX 78758 USA | Amendment No 1 to the Reseller Agreement between Silicon Graphics, Inc and Boxx Technologies, Inc | 4/24/2006 |
| BOXX Technologies, Inc | 10435 Burnet Road Suite 120 | Austin, TX 78758 USA | Reseller Agmt | 6/21/2006 |
| BOXX Technologies, Inc | 10435 Burnet Road Suite 120 | Austin, TX 78758 USA | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 4/9/2008 |
| BP America | 501 Westlake Park Blvd | Houston, TX 77079 | Beta Software License And Test Agreement | 4/7/2006 |
| BP America | 501 Westlake Park Blvd | Houston, TX 77079 | End User License Agreement | 12/11/2003 |
| BP Corporation North America, Inc | Not Available | | Confidentiality | 1/13/2009 |
| Braekam Corp | 16215 Alton Parkway | Irvine, CA 92618 USA | Joint Non Disclosure Agreement | 1/13/2001 |
| Brazilian Naval Commission | 5130 Macarthur Blvd., NW | Washington, DC 20016-3316 USA | Amendment to Contract No 70200/07-010000 | 12/3/2007 |
| Brazilian Naval Commission | 5130 Macarthur Blvd., NW | Washington, DC 20016-3316 USA | Appendix to Sales Contract No 70200/08-004400 | 8/29/2008 |
| Bret Cox | Not Available | | Separation Agreement | 10/8/2007 |
| Bristol-Myers Squibb | 311 Pennington Rocky Hill Road | Pennington, NJ 853 USA | Beta Software License Agreement | 11/16/2005 |
| Broadcom | 16215 Alton Parkway | Irvine, CA 92618 USA | Non-Disclosure Agreement | 5/15/2006 |
| Brocade Communications System | 745 Technology Drive | San Jose, CA 95110 USA | SGI Mutual Confidential Disclosure Agreement | 8/1/2007 |
| Brocade Communications Systems, Inc | 745 Technology Drive | San Jose, CA 95110 USA | Brocade OEM Sales Agreement | 5/23/2008 |
| Brookside Joint Venture | 100 World Drive Suite 240 | Peachtree City, GA 30269 USA | Eighth Amendment to Lease Agreement | 3/1/2008 |
| Budgex | 6 Sylvan Way | Parsippany, NJ 07054 USA | Corporate Rate Agreement | 4/17/2005 |
| Bull | Rue Jean Jaures BP 68 | | N-Way Multi-Party Disclosure Consent Agreement | 4/10/2006 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Business Objects Americas | 3030 Orchard Parkway | San Jose, CA 95134 USA | Software License Agreement | 6/25/1999 |
| Business Objects Americas | 3030 Orchard Parkway | San Jose, CA 95134 USA | Software License and Related Services Agreement (US 01/24/2007) | 12/27/2007 |
| C&D Technologies, Inc | 11 Cabot Blvd | Mansfield, MA 02048 USA | Consent to Assignment of Contract | 8/8/2007 |
| C&D Technologies, Inc | 11 Cabot Blvd | Mansfield, MA 02048 USA | Mutual Confidential Disclosure Agreement | 3/27/2007 |
| Cable News Network, LP, LLLP | One Cnn Center | Atlanta, GA 30303-2762 USA | Nondisclosure Agreement | 6/17/2005 |
| Cadence Design Systems | Jim Nimmer 6 Pine Tree Drive Suite 300 | Arden Hills, MN 55112 USA | Cadence Allegro Design Purchase/Maintenance | 2/1/2006 |
| Cadence Design Systems, Inc | 2655 Seely Avenue | San Jose, CA 95134-1937 USA | Product Quotation | 6/19/2007 |
| Cadence Design Systems, Inc | 2655 Seely Avenue | San Jose, CA 95134-1937 USA | Software License And Maintenance Agreement | 6/13/2007 |
| Cadence Design Systems, Inc | 2655 Seely Avenue | San Jose, CA 95134-1937 USA | Confidential Information Transfer Record | 4/8/2008 |
| Cadtrak Corp | 823 Kifer Rd | Sunnyvale, CA 94086 USA | License Agreement between Cadtrak Corp and Cray dated as of May 12, 1986 | 5/12/1986 |
| CAEN SpA | Nicola Pauli Via Vetraia 11 55049 | | Mutual Non-Disclosure Agreement | 7/21/2006 |
| CAE-Net com Incorporated | 1033 3RD AVENUE SW SUITE 210 | CARMEL, IN 46032 USA | HW Loan Agreement | 6/27/2005 |
| Canadian Standards Association | PO BOX 98061 | CHICAGO, IL 60693 USA | Product Service Agreement No 160978 | 3/8/2000 |
| Candela Bogstad | Not Available | | Bill of Sale | 10/29/2007 |
| Caps Enterprise | 4 Allee Marie Berhaut | | MEMORANDUM OF UNDERSTANDING BETWEEN SGI & PROGRAM MEMBER FOR APPLICATION TO ACCELERATOR ENABLING PROGRAM | 9/4/2008 |
| Cardiac Pacemakers, Inc (d/b/a "Boston Scientific CRM") | 4100 Hamline Avenue N | St Paul, MN 55112-5798 USA | Nondisclosure Agreement - Vendor | 12/10/2007 |
| Cardiac Pacemakers, Inc (d/b/a "Boston Scientific CRM") | 4100 Hamline Avenue N | St Paul, MN 55112-5798 USA | Silicon Graphics Customer Support Agreement | 2/5/2008 |
| Cardiff University | Main Bldg Park Place | Cardiff, Wales CF10 3AT UK | Equipment Loan Agreement | 3/31/2008 |
| Carnegie Mellon University | Susan Burkett 401 Warner Hall 5000 Forbes Ave | Pittsburgh, PA 15213 USA | Mutual NDA | 5/25/2006 |
| Carrie Vakich | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| CCI (Chann Choung) Technology Corp | Not Available | | N-way Multi-party Disclosure Consent Agreement | 8/2/2007 |
| CD Adapco Group | 200 Shepherds Bush Road | | HW Loan Agreement | 5/10/2005 |
| CD Adapco Group | 200 Shepherds Bush Road | | HW Loan Agreement | 7/13/2005 |
| CD Adapco Group | 200 Shepherds Bush Road | | HW Loan Agreement | 1/12/2005 |
| CDH AG | Unterlettenweg 1a | | HW Loan Agreement | 9/22/2003 |
| Celsatech, Inc | 444 Route 35 South Building B | Eatontown, NJ 7724 USA | Mutual Confidential Disclosure Agreement | 2/8/2008 |
| Celoxica, Inc | 4516 Seton Center Parkway Suite 185 | Austin, TX 78759 USA | Mutual Confidential Disclosure Agreement (RASC) | 7/12/2004 |
| Celoxica, Inc | 4516 Seton Center Parkway Suite 185 | Austin, TX 78759 USA | Master Subcontracting Agreement and SOW | 1/19/2006 |
| Center for Computation & Technology - CSU | Not Available | | SGI Global Developer Program, Developer Online Agreement | 11/19/2008 |
| Centrify Corporation | 444 Castro Street Suite 1100 | Mountain View, CA 94041 USA | Mutual Non-Disclosure Agreement | 10/10/2007 |
| Centro de Informatica | Not Available | | Memorandum of Understanding Between SGI and Program Member for Application | 1/29/2009 |
| Centro de Informatica - UFPE | Not Available | | | 1/26/2009 |
| Centro De Productividad Avanzada, S A De C V | CEPRA Insurgentes Sur 800 Piso 10 | | Channel Agreement | 1/15/2007 |
| CFX Limited | 47 Castle Street | | HW Loan Agreement | 8/6/2004 |
| CGG | 16430 Park Ten Place | Houston, TX 77084 USA | Confidential Disclosure Agreement | 9/16/2002 |
| Charge D Enseignement | Not Available | | Memorandum of Understanding | 12/19/2009 |
| Charles W Hayes, III | 6315 Wilson Lane | Bethesda, MD 20817 USA | Consulting Agreement | 1/1/2004 |
| Charter Business | 8413 Excelsior Drive Suite 120 | Madison, WI 53717 USA | Business Internet Service Agreement | 9/23/2008 |
| Chemical Computing Group, Inc | 1010 Sherbrooke Street West | | HW Loan Agreement | 3/17/2003 |
| Chemical Computing Group, Inc | 1010 Sherbrooke Street West | | HW Loan Agreement | 12/23/2005 |
| Chemical Computing Group, Inc | 1010 Sherbrooke Street West | | HW Loan Agreement | 2/5/2004 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Chemical Logic Kft | Not Available | | Memorandum of Understanding Between SGI and Program Member for Application to Accelerator Enabling Program | 7/11/2008 |
| Cherokee International, LLC | 2841 Dow Ave. Attn: Bob Duarte, Key Accounts Mgr | Tustin, CA 92780 USA | Supplier Agreement | 4/8/2003 |
| Cheryl Herbison | 2894 Green View Drive | Eau Claire, WI 54703 USA | Bill of Sale | 10/29/2007 |
| Chris Piontkowski | Not Available | | Bill of Sale | 10/29/2007 |
| Christie Digital Systems USA, Inc | 10550 Camden Drive | Cypress, CA 90630 USA | Master Subcontract Agreement | 3/29/2005 |
| Christie Digital Systems USA, Inc | 10550 Camden Drive | Cypress, CA 90630 USA | Nondisclosure Agreement | 4/22/2008 |
| Christie Digital Systems, Inc | 10550 Camden Drive | Cypress, CA 90630 USA | SGI Global Services Level Agreement Amend #4 | 2/14/2007 |
| Christie Digital Systems, USA | 10550 Camden Drive | Cypress, CA 90630 USA | Mutual Confidential Disclosure Agreement | 3/20/2005 |
| Christopher Gray | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |
| Ciara | 9300 Transcanada Highway | Saint-Laurent, Montreal, Quebec , Canada H4S 1K5 | Master Subcontracting Agreement | 4/19/2006 |
| CIMCORP | Alameda Madeira, n° 258 Sala 707 – Centro Comercial de Alphaville | | Memorandum of Understanding | 2/24/2009 |
| Cineca | Not Available | | Multi-Party Confidential Information Transmittal Record for Restricted Secret Info ("RS-MPCITR) | 11/19/2008 |
| CINES | 950 rue de Saint-Priest Cedex 5 | | BETA Site Agreement | 4/27/2004 |
| Cisco Systems, Inc | 170 W Tasman Dr | | Mutual Confidential Disclosure Agreement | 4/4/2007 |
| CIT Group/Commercial Services, Inc | Not Available | | Escrow Agreement | 11/14/2008 |
| Classic Moving & Storage | 7905 Highway 12 East | Eau Claire, WI 54701 USA | Transportation Service Provider Agreement | 10/10/2005 |
| Clik Arts, Inc | Not Available | | SGI Global Program Developer Agreement | 10/24/2008 |
| Cluster File Systems, Inc | 4800 Baseline Road Suite E104-28R | Boulder, CO 80303 USA | Systems and Software Support Reseller Agreement | 9/29/2007 |
| Cluster File Systems, Inc | 4800 Baseline Road Suite E104-28R | Boulder, CO 80303 USA | Systems and Software Support Reseller Agreement | 9/29/2007 |
| Cluster Resources, Inc | 1656 S East Bay Blvd   Suite 300 | Provo, UT 84606 USA | Cluster Resources Reseller Agreement v 1 2 | 1/8/2008 |
| Cluster Resources, Inc (for Dave Jackson) | 1656 S East Bay Blvd  Suite 300 | Provo, UT 84606 USA | Silicon Graphics, Inc Mutual Disclosure Agreement | 1/25/2008 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Cold Creek Solutions, Inc | 7052 S Franklin Street | Centennial, CO 80122 U S | Channel Agreement | 10/23/2007 |
| Cold Creek Solutions, Inc _ Silicon Graphics, Inc | S Franklin Street | Centennial, CO 80122 USA | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 9/11/2008 |
| Commonwealth of Massachusetts | 181 Thorn Hill Road | Warrendale, PA 15086 USA | Mutual Non-Disclosure Agreement | 7/18/2008 |
| Communication Automation Corporation | 1180 McDermott Drive | WEST CHESTER, PA 19380 USA | HW Loan Agreement | 5/10/2005 |
| Connextec Inc | 23 West Hills Road 2nd Floor | Huntington Station, NY 11746 USA | Assignment of Right to Receive Payment and Escrow Agreement #94424660, 94424660 | 5/15/2008 |
| Compliance and Risks Ltd | National Software Centre | | Mutual Non-Disclosure Agreement | 5/18/2008 |
| Compliance and Risks Ltd | National Software Centre | | Application Service Provider Agreement | 5/18/2008 |
| CompuCom Systems, Inc | 7171 Forest Lane | Dallas, TX 75230 USA | Mutual Confidentiality and Non-Disclosure Agreement | 2/11/2008 |
| Computational Engineering International Inc | 2166 N Salem Street | Apex, NC 27523 USA | HW Loan Agreement | 6/4/2004 |
| Computational Engineering International Inc | 2166 N Salem Street | Apex, NC 27523 USA | HW Loan Agreement | 5/18/2004 |
| Computational Engineering International Inc | 2166 N Salem Street | Apex, NC 27523 USA | HW Loan Agreement | 9/18/2003 |
| Computational Engineering International Inc | 2166 N Salem Street | Apex, NC 27523 USA | HW Loan Agreement | 3/8/2005 |
| Computational Engineering International, Inc | 2166 N Salem Street | Apex, NC 27523 USA | Mutual Confidential Disclosure Agreement | 12/6/2005 |
| Computer Sciences Corp | Not Available | Huntsville , AL 35815 U S | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 1/30/2009 |
| Computer Sciences Corporation | 3170 Fairview Park Drive | Falls Church, VA 22042 USA | Mutual Non-Disclosure Agreement of Service Providers | 6/13/2008 |
| Computer Sciences Corporation | Not Available | | Non-Disclosure Agreement | 3/5/2007 |
| Computer Sciences Corporation; University Office Park | 29 Sawyer Road | Waltham, MA 2453 U S | Alliance Agreement | 8/27/2008 |
| Concept Corporation | 260 California Street #300 | San Francisco, CA 94111 US | Employment Agency Agreement | 3/11/2005 |
| Constellation New Energy, Inc | Two California Plaza 350 South Grand Ave, Suite 2950 | Los Angeles, CA 90071 USA | Constellation NewEnergy Electricity Service Agreement | 10/15/2002 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Copan Systems | 2605 Trade Center Avenue Suite D | Longmont, CO 80501 USA | Product Evaluation Agreement | 2/17/2005 |
| Copan Systems, Inc | 1900 Pike Road | Longmont, CO 80501 USA | Master Subcontracting Agreement | 3/20/2006 |
| Copan Systems, Inc | 2605 Trade Center Avenue Suite D | Longmont, CO 80501 USA | Mutual Nondisclosure Agreement | 2/11/2005 |
| Corp. Officers & Directors, Ltd | ACE Global Headquarters 17 Woodbourne Ave | Hamilton, BMDA HM08 Bermuda | D&O Policy # SGI-4016C | 9/15/2005 |
| Coverity, Inc | 185 Berry St Suite 3600 | San Francisco, CA 94107 USA | Consulting Agreement | 6/6/2005 |
| Cray Inc | 411 First Avenue S Suite 600 | Seattle, WA 98104 USA | Certified Service Provider Agreement | |
| Cray, Inc | 901 Fifth Avenue Suite 1000 | Seattle, WA 98164 USA | Amendment No 3 to the Technology Agreement | 3/28/2008 |
| Cray, Inc (Tera Computer Company) | 901 Fifth Avenue Suite 1000 | Seattle, WA 98164 USA | Technology Agreement | 3/31/2000 |
| Cray Inc Jack Webber | 411 First Avenue S Suite 600 | Seattle, WA 98104 USA | Nondisclosure Agreement | 12/7/2001 |
| Creative Media Partners | 1502 W Verdugo | Burbank, CA 91506 USA | Channel Agreement | 4/15/2008 |
| Crosspartners | Not Available | | Exclusive Right to Sublease Agreement | 9/18/2008 |
| CSI Leasing, Inc | 2100 Coral Way Suite 705 | Miami, FL 33145 USA | Mutual Non-Disclosure Agreement | 6/1/2008 |
| Custom Benefit Programs, Inc | Attn : President And CEO 897 12th Street | | Service Agreement | 9/2/2004 |
| Customer 1st, Inc | 2950 Metro Drive Suite 101 | Minneapolis, MN 55425 | Mutual Confidential Disclosure Agreement | 3/27/2006 |
| CustomerCast | 100 View Street Suite 200 | Mt View, CA 94041 | System Modification to Existing Program ID#' SIGR 99002A, Consulting Agreement | 11/1/1999 |
| Cybernoir Corporation | 5000 Hopyard Road Suite 470 | Pleasanton, CA 94588 USA | Professional Software Agreement | 5/23/2008 |
| Cyviz LLC (f/k/a VizEveryWhere) | 4439 Cox Road | Glen Allen, VA 23050 | Reseller Agreement | 4/19/2004 |
| D E Shaw Research And Development, LLC | 120 West 45th Street | New York, NY 10036 | Development Aid Purchase Agreement | 12/22/2004 |
| Dale A Jackman | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |
| Dalim Software GmbH | Strassburgerstr 6 | | HW Loan Agreement | 3/4/2005 |
| Den Santzione | Box 875206 | Tempe, AZ 85287-5206 USA | SGI Mutual Confidential Disclosure Agreement | 10/16/2007 |
| Daniel Carr | Not Available | | Addendum to Technology partner support 500 statement of work | 11/7/2008 |
| Daniel Morse | 17455 E Exposition Drive | Aurora, CO 80010 USA | Confidential Disclosure Agreement | 12/5/2006 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| DAP USA, Inc | 110 Chatham Place | Wilmington, DE 19810 USA | Porting Agreement | 6/30/2008 |
| Daratech | 255 Bent Street | Cambridge, MA 02141 USA | Daratech Online Agreement | 11/1/2005 |
| Darkstrand, Inc | 1022 North Damen Avenue | Chicago, IL 60622 | Mutual Confidential Disclosure Agreement | 6/6/2005 |
| Darlene Miller | 14401 Ewing Avenue South | Burnsville, MN 55306 USA | Mutual Confidential Disclosure Agreement | 10/3/2008 |
| DASSAULT SYSTEMS | 9 Quai Marcel Dassault | | HW Loan Agreement | 6/20/2003 |
| DASSAULT SYSTEMS | 9 Quai Marcel Dassault | | HW Loan Agreement | 4/9/2002 |
| DASSAULT SYSTEMS | 9 Quai Marcel Dassault | | HW Loan Agreement | 10/9/2003 |
| DASSAULT SYSTEMS | 9 Quai Marcel Dassault | | HW Loan Agreement | 6/16/2003 |
| DASSAULT SYSTEMS | 9 Quai Marcel Dassault | | HW Loan Agreement | 2/26/2003 |
| DASSAULT SYSTEMS | 9 Quai Marcel Dassault | | HW Loan Agreement | 9/30/2002 |
| Data Domain, Inc | 2300 Central Expressway | Sunnyvale, CA 94085 USA | Silicon Graphics, Inc. Mutual Confidential Disclosure Agreement | 1/22/2008 |
| Datagem, Inc | 6490 S. Mc Carran Blvd #B15 | Reno, NV 89509 USA | SGI Mutual Confidential Disclosure Agreement | 2/12/2007 |
| Datagem, Inc | 6490 S. Mc Carran Blvd #B15 | Reno, NV 89509 USA | Amendment 1 To GSAP Certified Service Provider (CSP) CAT 1 Agreement | 4/25/2007 |
| Datagate, Inc | 6490 S. Mc Carran Blvd #B15 | Reno, NV 89509 USA | Amendment 2 to GSAP Certified Service Provider (CSP) CAT 1 Agreement | 11/7/2007 |
| Datagate, Inc | 6490 S. Mc Carran Blvd #B15 | Reno, NV 89509 USA | Mutual Confidential Disclosure Agreement | 2/7/2007 |
| Datagate, Inc | 6490 S. Mc Carran Blvd #B15 | Reno, NV 89509 USA | GSAP Certified Service Provider (CSP) CAT1 Agreement | 8/15/2007 |
| Datagate, Inc | 6490 S. Mc Carran Blvd #B15 | Reno, NV 89509 USA | Amendment 1 To GSAP Certified Service Provider Cat | 1/1/2007 |
| Datametrik | Not Available | | SGI Global Developer Program: Developer plus Agreement | 10/14/2008 |
| Dataram Corporation | 168 Princeton-Hightstown Road Route 571 | West Windsor, NJ 08550 USA | SGI Altix Memory Upgrade Service Agreement | 6/5/2003 |
| Dataram Corporation | 186 Princeton Hightstown Road | West Windsor Township, NJ 08550 | SGI Memory Upgrade Service Agreement | 10/13/2002 |
| DATAVISION CIS | 25B Gagarina prospect | Nizhny Novgorod, RS 603057 Russia | HW Loan Agreement | 2/1/2006 |
| Dave Parry | c/o Silicon Graphics, Inc 1500 Crittenden Lane | Mountain View, CA 94043 | Employment Continuation Agreement | 6/16/2005 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| David Disselkarp | Not Available | | Copyright Assignment Agreement | 9/14/2007 |
| David H Smith | U S Government | Denver, CO 80201 USA | Confidential Disclosure Agreement | 12/5/2006 |
| David Torres | Not Available | | Acceptable Use Statement/Agreement For SGI's Information System | 10/26/2007 |
| DB Services New Jersey, Inc | 2 Gatehall Drive | Parsippany, NJ 07054 USA | Mutual Confidentiality Agreement | 11/28/2007 |
| Deb Trait | Not Available | | Bill of Sale | 10/8/2007 |
| DecisionOne Corporation | 426 W Lancaster Avenue | Devon, PA 19333 USA | Mutual Non-Disclosure Agreement | 1/21/2008 |
| Deliberate Communications | 144 Diablo Ranch Court | Danville, CA 94506 USA | Consulting Agreement | 6/2/2008 |
| Deloitte & Touche, LLP | Abbots House Abbey Street | | Global Tax Services Agreement | 8/6/2004 |
| Deloitte Belastingadviseurs BV | Oostmaaslaan 71 3063 AN Rotterdam PO Box 4506 | | Engagement Letter for VAT Compliance activities and related services | 6/27/2005 |
| Delon Levi | 7437 Volclay Drive | San Diego, CA 92119 USA | Mutual Confidential Disclosure Agreement | 4/20/2007 |
| Delta Air Lines, Inc | 1030 Delta Blvd , Atlanta, GA 30320 | Atlanta, GA 30320 USA | Preferred Carrier Agreement Addendum | 2/3/2009 |
| Delta Electronics | 909 Soi 9, Moo 4 Bangpoo Industrial Estate | Samutprakarn, Pbrak 10280 Thailand | Mutual Confidential Disclosure Agreement | 3/27/2007 |
| Delta Electronics (Thailand) Public Company Limited | 909 Soi 9, Moo 4 Bangpoo Industrial Estate | Samutprakarn, Pbrak 10280 Thailand | Mutual Nondisclosure Agreement | 5/30/2008 |
| Delta Products Corporation | Not Available | | N-way Multi-party Disclosure Consent Agreement | 9/25/2007 |
| Delta Products Corporation | 4405 Cushing Parkway | Fremont, CA 94538 | Mutual Confidential Disclosure Agreement | 10/11/2005 |
| Dennis Bellummini | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |
| Dennis McKenna | c/o Silicon Graphics, Inc 1200 Crittenden Lane | Mountain View, CA 94043 USA | Indemnification Agreement | 1/27/2006 |
| Dennis McKenna | c/o Silicon Graphics, Inc 1200 Crittenden Lane | Mountain View, CA 94043 USA | Employment Continuation Agreement | |
| Dennis W Daniels | c/o Silicon Graphics, Inc 1200 Crittenden Lane | Mountain View, CA 94043 USA | Employment Continuation Agreement | 4/27/2006 |
| Dennis W Daniels | c/o Silicon Graphics, Inc 1200 Crittenden Lane | Mountain View, CA 94043 USA | Indemnification Agreement | |

CONFIDENTIAL