Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Denver Museum of Natural History | 2001 Colorado Blvd | DENVER, CO 80205 USA | Confidential Disclosure Agreement | 4/15/2005 |
| Design Chair Associates | 1528 Noe Street | SAN FRANCISCO, CA 94131 USA | Professional Services Agreement | 3/7/2005 |
| DeWinter & Associates | 1570 The Alameda Suite 310 | San Jose, CA 95126, US | Employment Agency Agreement | 3/1/2006 |
| DHL | Not Available | | Letter of Intent | 4/30/2006 |
| DHL Express (Singapore) PTE LTD | 9 Tai Seng Drive | | IOR/EOR Services Agreement | 3/24/2006 |
| DHL Express (Singapore) PTE LTD | 1 Marina Boulevard #28-00 | | The Novation Agreement | 9/29/2008 |
| DHL Express (USA) | 1200 South Pine Island Road | Plantation , FL 33324 | Agreement for Logistics Services | 10/3/2005 |
| DHL Worldwide Express Logistics N V S A | Atm: Silicon Graphics Program Management 1 De Kleetlaan | Diegem, 1831 Belgium | Agreement for Logistics Services | 12/1/2004 |
| Digi International | 11001 Bren Road East | Minnetonka, MN 55343 USA | SGI Source Code License Agreement | |
| DigitalGlobe, Inc | 1601 Dry Creek Drive Suite 260 | Longmount, CO 80503 USA | DigitalGlobe Non-Disclosure Agreement | 8/12/2008 |
| Digial Voodoo (AUSTRALIA) PTY LTD | 17B MARKET STREET | | HW Loan Agreement | 2/6/2006 |
| Diligent Solutions, LLC | 9763 Manassas Forge Drive 9767 Manassas Forge Drive Suite 200 | Manassas, VA 20111-2575 USA | Diligent Solutions Nondisclosure Agreement | 6/25/2007 |
| Discreet Logic Incorporated-V | 10 Duke Street | Montreal, PQ H3C 2L7 Canada | HW Loan Agreement | 9/18/2003 |
| Diversified Protection Systems, Inc | 4560 Enterprise Street | Fremont, CA 94538 USA | Service Agreement/ Service Proposal# N28-3211 By Gabriel Santana, N28-3211 | 1/2/2008 |
| Dreasor Storage Solutions | Rua Turiassu 390-cj 43 | | Channel Agreement | 4/7/2008 |
| Dolphin Interconnect Solutions | Olaf Helsets Vei 6 No-0619 | | Confidential Disclosure Agreement | 12/10/2003 |
| Donlin, Recano & Company, Inc | 419 Park Avenue South | New York, NY 10016 USA | Standard Claims Administration and Noticing Agreement | 3/17/2009 |
| Doug Fuller | Box 873206 | Tempe, AZ 85287-5206 USA | SGI Mutual Confidential Disclosure Agreement | 10/16/2007 |
| Doug Holloway | Not Available | | Acceptable Use Statement/Agreement for SGI's Information System | 9/18/2007 |
| Downstream Technologies | 225 Cedar Hill Street Suite 33 | Marlborough, MA 1752 U S | Mutual Confidential Disclosure Agreement | 8/26/2008 |
| DPSI | 1241 North Barsten Way | Anaheim, CA 92806 U S | Service Agreement | 12/29/2008 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| DSI Technology Escrow Services;Transitive Corporation | 2100 Norcross Parkway Suite 150 | Norcross, GA 30003 | Description of Deposit Materials | 12:00:00 AM |
| DTS, Inc | 5171 Clareton Drive | Agoura Hills, CA 91301 | Mutual Confidential Disclosure Agreement | 12/19/2005 |
| Duratech Industries | 3216 Commerce St | La Crosse, WI 54603 | Mutual Confidential Disclosure Agreement | 3/17/2006 |
| DVS Digital Video, Inc | 300 E Magnolia Blvd Suite 102 | Burbank, CA 91502 | Mutual Confidential Disclosure Agreement | 7/5/2005 |
| E O Johnson Company, Inc | 8400 West Stewart Ave | Wausau, WI 54401 | Guaranteed Maintenance Agreement - SGI Copy Center | 4/1/2005 |
| E O Johnson Company, Inc | 8400 West Stewart Ave | Wausau, WI 54401 | Guaranteed Maintenance Agreement- Chippewa Falls Copiers | 4/1/2005 |
| E O Johnson Company, Inc | 8400 West Stewart Ave | Wausau, WI 54401 | Guaranteed Maintenance Agreement - Eagan Copiers | 4/1/2005 |
| E O Johnson Company, Inc | 8400 West Stewart Ave | Wausau, WI 54401 | Equipment Lease - SGI Copy Center | 3/22/2005 |
| E O Johnson Company, Inc | 8400 West Stewart Ave | Wausau, WI 54401 | Equipment Lease - Chippewa Falls Copiers | 3/22/2005 |
| E O Johnson Company, Inc | 8400 West Stewart Ave | Wausau, WI 54401 | Equipment Lease - Eagan Copiers | 3/22/2005 |
| E I du Pont de Nemours and Co | 1007 Market Street | Wilmington, DE 19898 USA | Multilateral Confidential Information Agreement | 9/9/2008 |
| E O Johnson Company, Inc | 8400 W Stewart Avenue | Wausau, WI 54401 USA | Lease And Maintenance Agt | 5/18/2007 |
| E O Johnson Company, Inc | 8400 W. Stewart Avenue | Wausau, WI 54401 USA | Replacement of Color Machine in Copy Center | 1/16/2008 |
| Earth Decision Sciences | 22 Allee de la Steet Rezie | | H/W Loan Agreement | 5/24/2004 |
| Earth Decision Sciences | 22 Allee de la Steet Rezie | | H/W Loan Agreement | 12/15/2004 |
| Easylift Of North America, Inc | 50 West Drive | Melbourne, FL 32904 USA | Mutual Confidential Disclosure Agreement | 12/14/2006 |
| Easysoft Limited | Thorp Arch Grange, Thorp Arch | | H/W Loan Agreement | 3/31/2004 |
| Eaton Electrical, Inc | | | Service Agreement-Terms And Conditions T-0 | 6/6/2007 |
| Eaton Power Quality Corporation | 8609 Six Forks Road | Raleigh, NC 27615 | Original Equipment Manufacturer Agreement | 11/29/2005 |
| Ecole Central de Nantes | Not Available | | SGI Global Developer Program Developer online Agreement | 10/14/2008 |
| Ecology Recovery Associates | 1989-A Santa Rita Road, Suite 365 | Pleasanton, CA 94566 USA | Independent Contractor Agreement | 11/1/2004 |
| ECS United Kingdom Plc | Eton House 18-24 Paradise Road | | Confidentiality Agreement | 6/4/2008 |
| EDS Corporation | 100 Shoreline Highway | MILL VALLEY, CA 94641 | H/W Loan Agreement | 6/27/2003 |
| EDS Corporation | 100 Shoreline Highway | MILL VALLEY, CA 94941 | H/W Loan Agreement | 9/25/2002 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| EDS Corporation | 100 Shoreline Highway | MILL VALLEY, CA 94941 | HW Loan Agreement | 3/23/2004 |
| EDS Corporation | 100 Shoreline Highway | MILL VALLEY, CA 94941 | HW Loan Agreement | 6/13/2003 |
| EDS PLM | 10824 Hope Street | Cypress, CA 90630 | HW Loan Agreement | 11/18/2002 |
| EDS PLM Solutions | 10824 Hope Street | Cypress, CA 90630 | HW Loan Agreement | 6/13/2003 |
| eFilm, LLC | 1146 North Las Palmas Avenue | Hollywood, CA 90036 USA | SGI Equipment Loan Agreement | 9/2/2008 |
| Ebys Inc | World Vision 602.24-2 Yeouido-Dong Yseongdeungpo | | Distributor Agreement | 7/1/2007 |
| Eiffel Software | 356 Storke Road | Goleta, CA 93117 USA | Developer Plus Level Agreement | 10/20/2004 |
| Elektroflim Digital Studios | Not Available | | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 8/25/2008 |
| Elpida Memory (USA) Inc | 1175 Sonora Court | Sunnyvale, CA 94086 USA | Amendment one to Mutual Non-Disclosure Agreement | 11/5/2006 |
| Elpida Memory (USA) Inc | 1175 Sonora Court | Sunnyvale, CA 94086 USA | Address Change | 9/7/2007 |
| Embodied Solution Partners, LLC | Not Available | | Three-Party Nondisclosure Agreement | 6/23/2008 |
| EMC | 228 South Street | Hopkinton, MA 01748 USA | Authorization to Loan Product to EMC | 9/29/2008 |
| EMC | 176 South Street | Hopkinton, MA 01748 USA | Nondisclosure Agreement | 12/6/2007 |
| EMC Corporation | 171 South Street | Hopkinton, MA 01748 USA | EMC Nondisclosure Agreement | 7/14/2008 |
| EMC Corporation | 176 South Street | Hopkinton, MA 01748 USA | Nondisclosure Agreement | 5/2/2007 |
| EMC Corporation | 171 South Street | Hopkinton, MA 01748 USA | Nondisclosure (3-way) | 3/15/2008 |
| EMC Corporation | 171 South Street | Hopkinton, MA 01748 USA | Nondisclosure Agreement (3-way) | 10/27/2007 |
| EMC Corporation | 2350 West El Camino Real | Mountain View, CA 94040 USA | Authorized Technical Support Provider | 12/23/2005 |
| EMC Corporation (f/k/a Legato Systems, Inc.) | 2350 West El Camino Real | Mountain View, CA 94040 USA | Distribution and Reseller Agreement and its amendments | 6/28/2002 |
| EMC Corporation, Legato Software Division | 176 South Street | Hopkinton, MA 01748 | Continuous Coverage Product Maintenance Agreement | 6/30/2004 |
| Emergency Management Solutions | 4627 Catalina Drive | San Jose, CA 95129 USA | Consulting Agreement | 7/1/2008 |
| Emulex Corporation | 3333 Susan Street | Costa Mesa, CA 92626 USA | Mutual Confidential Disclosure Agreement | 3/1/2007 |
| Emutec, Inc | 10315 SR527 | Everett, WA 98208 U S | Mutual Confidential Disclosure Agreement | 10/22/2008 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Energizer Battery Manufacturing | 25225 Detroit Road PO Box 450777 | Westlake, OH 44145 USA | Confidential Information Letter Agreement dated 5-16-08 | 5/16/2008 |
| Eng Lim Goh | c/o Silicon Graphics, Inc 1500 Crittenden Lane | Mountain View, CA 94043 | Employment Continuation Agreement; Indemnification Agreements | |
| Engenio (LSI Logic) | 3718 North Rock Blvd | Wichita, KS 67226 USA | Equipment Request for Loan | 1/12/2006 |
| Engineering Design Team Inc | 1100 NW Compton | BEAVERTON, OR 97006 USA | HW Loan Agreement | 8/22/2005 |
| Engineering Technology Associates | 1133 East Maple | TROY, MI 48083 | HW Loan Agreement | 3/4/2005 |
| Envisos International Corporation | 6001 Shellmound Street Suite 700 | Emeryville, CA 94608 USA | Consulting Agreement | 7/18/2003 |
| Environmental and Occupational Risk Management | 29 East Java Drive | Sunnyvale, CA 94089 | Silicon Graphics Consulting Agreement | 7/1/2002 |
| Environmental Health & Safety, Inc | 1903 Pinehurst Ave | St Paul, MN 55116 | Consulting Agreement | 7/1/2004 |
| Environmental Health & Safety, Inc (EHSI) | 1903 Pinehurst | St Paul, MN 55116 USA | Consulting Agreement | 1/16/2007 |
| Equipment Management Technology | 1525 Parna Lane | Las Vegas, NV 89119 | Equipment Lease Agreement | 1/14/09 |
| Eric Kunert | Not Available | | Acceptable Use Statement/Agreement for SGI's Information System | 9/19/2007 |
| Ernst & Young Business Advisory | Spolka Z Organiczana Odpowiedzialnoscia 1 Wspolnicy Sp k Rondo Ontz 1 | | Confidentiality Agreement | 6/6/2008 |
| Erucos, Inc | 1142 Thompson Avenue | Lenexa, KS 66219 USA | Mutual Confidential Disclosure Agreement | 5/31/2007 |
| Escrow Agent Us Bank Trust National Association; Cemmetco, Inc | Not Available | | Amendment No 1 To The Assign Of Right To Receive | 3/1/2007 |
| Escrow Agent Us Bank Trust National Association; Federal Edge, Inc | Not Available | | Amendment No 1 To The Assign Of Right To Receive | 3/1/2007 |
| ESI Group | Not Available | | HW Loan Agreement | 5/4/2005 |
| ESI Software | John Esslet House | | HW Loan Agreement | 2/12/2004 |
| ESI Software | Not Available | | HW Loan Agreement | 5/7/2002 |
| Etrade Financial Corporate Services, Inc | 4005 Windward Plaza Dr | Alpharetta, GA 30005 USA | Employee Brokerage Services and Equity Edge Agreement | 11/6/2006 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Eugene Patrick Lynch Productions | 215 Celebration Place | CELEBRATION, FL 34747 | HW Loan Agreement | 7/12/2004 |
| Exa Corporation | 450 Bedford Street | Lexington, MA 02173 USA | HW Loan Agreement | 10/28/2002 |
| Exa Corporation | 450 Bedford Street | Lexington, MA 02173 USA | HW Loan Agreement | 2/24/2003 |
| Exa Corporation | 450 Bedford Street | Lexington, MA 02173 USA | HW Loan Agreement | 11/9/2004 |
| Exa Corporation | 450 Bedford Street | Lexington, MA 02173 USA | HW Loan Agreement | 11/23/2005 |
| Exavio, Inc | 3121 Jay Street | Santa Clara, CA 95954 US | HW Loan Agreement | 6/1/2005 |
| Exhodus Technologies, Inc | 430 Ste.-Helene #501 | Montreal, Quebec H2Y 2K7 Canada | Mutual Confidential Disclosure Agreement | 2/21/2007 |
| Exostar | Gloria M Luders/Sr Procurement Rep Lockheed Martin IS&S | Goodyear, AZ 85338 USA | Trading Partner Agreement (?) no documents found | |
| Expert Network Corp | 2290 North Point Street, Suite 201 | San Francisco, CA 95123 | Subscription Software License Agreement | 3/18/2005 |
| Extreme Networks, Inc | 3585 Monroe Street | Santa Clara, CA 95051 US | Mutual Confidentiality Agreement | 11/7/2008 |
| Extremedata, Inc | 999 Plaza Drive | Schaumburg, IL 60173 USA | Mutual Confidential Disclosure Agreement | 3/6/2008 |
| Extron | 1230 South Lewis Street | Anaheim, CA 92805 | Multinational Maintenance Agreement | 9/3/2002 |
| Fakespace | 809 Wellington St. North | Kitchener, Ontario N2G 4J6 Canada | Distribution Agreement | 7/21/1999 |
| Fasnes Division of ITW | Not Available | | N-way Multi-party Disclosure Consent Agreement | 9/6/2007 |
| Federal University of Rio de Janeiro | Sala 1-248 Ilha do Fundao | | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 6/20/2008 |
| Financial Engines | Lawrence M Raffone 1804 Embarcadero Road | Palo Alto, CA 94303 USA | Investment Advisory Service Agreement | 6/26/2002 |
| Fleet Business Credit Corporation | Bank of America Leasing Sue Eliades, IL1-231-16-38 231 S LaSalle Street, 16th Floor | Chicago, IL 60697 USA | Without Recourse Purchase Agreement (Contract Purchases) | 2/26/2004 |
| Fluent Incorporated | 10 Cavendish Court | Lebanon, NH 03766 US | HW Loan Agreement | 5/17/2005 |
| Fluent Incorporated | 10 Cavendish Court | Lebanon, NH 03766 US | HW Loan Agreement | 7/1/2004 |
| Fluent Incorporated | 10 Cavendish Court | Lebanon, NH 03766 US | HW Loan Agreement | 4/10/2002 |
| Fluent, Inc | 10 Cavendish Court | Lebanon, NH 03766 US | Registration/Sponsorship for 2006 CFD Summit, Monterey, CA & 2006 Automotive CFD Summit, Dearborn, MI | 1/6/2006 |
| Fluent, Incorporated | 10 Cavendish Court | Lebanon, NH 03766 US | HW Loan Agreement | 10/18/2002 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Force10 Networks, Inc | 350 Holger Way | San Jose, CA 95134 USA | Amendment No 1 To The Evaluation/Beta Agreement | 3/21/2008 |
| Forte Design Systems | 100 Century Center Court Suite 100 | San Jose, CA 95112 USA | Acceptable Use Statement/Agreement for SGI's Information System | 12/14/2007 |
| Foundry Networks | 4980 Great America Parkway | Santa Clara, CA 95054 | Vendor/Reseller Agreement | 3/25/2005 |
| Fox Valley Metrology | 3125 Medalist Drive | Oshkosh, WI 54902 USA | Independent Contractor Agreement | 11/11/2005 |
| Foxcom Electronics, Inc | Not Available | | Mutual Nondisclosure Agreement | 5/15/2007 |
| Foxconn International, Inc | Not Available | | N-way Multi-party Disclosure Consent Agreement | 7/26/2007 |
| FRS Equity Strategies, Inc | 3040 Freedom Freedom Circle Suite 108 | Santa Clara, CA 95054 USA | Engagement Letter | 5/7/2008 |
| Fujitsu America | 1250 E Arques Avenue | Sunnyvale, CA 94088 | HW Loan Agreement | 3/31/2004 |
| Fujitsu Microelectronics America | 1250 E Arques Avenue M/S 333 | Sunnyvale, CA 94088 | Nondisclosure Agreement | 5/19/2006 |
| Fujitsu Microelectronics America, Inc | 1250 East Arques Avenue | Sunnyvale, CA 95084 USA | Confidential Disclosure Agreement | 5/6/2008 |
| Fusion Public Relations, Inc | Not Available | | Terms & Conditions | 2/13/2008 |
| Future Electronics | 237 Hymus Blvd Point-Claire | Quebec, Montreal H9R 5C7 Canada | Mutual Confidential Disclosure Agreement | 6/20/2008 |
| Fuzzy Sharp | 723 S CASINO CENTER BLVD | LAS VEGAS, NV 89101-6716 | Settlement, Release, and License Agreement dated May 17, 2004 | 5/17/2004 |
| Game Plan Technologies | 4940 S 114th St | Omaha, NE 68137 US | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 10/9/2008 |
| Gap Strategies | 1230 Rio Grande Drive | Allen, TX 75013 USA | SGI Consulting Agreement | 1/17/2007 |
| Gartner, Inc | 56 Top Gallant Road | Stamford, CT 06904 USA | Gartner, Inc Service Agreement for SGI | 6/19/2008 |
| Gartner, Inc | 13600 Gateway Blvd | Fort Myers, FL 33913 | Executive Membership Program | 8/1/2005 |
| Gartner, Inc | 56 Top Gallant Road | Stamford, CT 06904 USA | Master Client Agreement | 3/29/2007 |
| Gary Wheatley | Not Available | | Acceptable Use Statement/Agreement for SGI's Information System | 12/11/2007 |
| Gaussian Incorporated | 340 Quinnipiac Street | WALLINGFORD, CT 06492 | HW Loan Agreement | 11/30/2005 |
| Gaussian Incorporated | 140 Washington Avenue | NORTH HAVEN, CT 06473 | HW Loan Agreement | 5/16/2002 |
| GDA Technologies, Inc | 1010 Rincon Circle | San Jose, CA 95131 | Mutual Confidential Disclosure Agreement | 10/30/2003 |
| General Electric Capital Corporation | Not Available | | Collateral Agent under Funding Partner Agreement | 10/31/06 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| General Electric Capital Corporation | Not Available | | Collateral Agent under Funding Partner Agreement | 11/13/06 |
| General Electric Capital Corporation | Not Available | | Collateral Agent under Funding Partner Agreement | 10/31/06 |
| Genutech, Inc | 1 DNA Way | South San Francisco, CA 94080 US | Mutual Confidentiality Agreement | 12/2/2008 |
| Genias Graphics GmbH | Regensburgentr 31 | Regensfauf, DE 93128 Germany | HW Loan Agreement | 9/12/2005 |
| Gerry Partners LLP | 12541 Beatrice St | Los Angeles, CA 90066 | Confidential Disclosure Agreement | 1/30/2006 |
| Geo Fusion, Inc | 440 Ben's Way | Watsonville, CA 95076 | Beta License Agreement | 2/23/2005 |
| Geo Fusion, Inc | 440 Ben's Way | Watsonville, CA 95076 | Confidential Disclosure Agreement | 2/23/2005 |
| GeoFusion, Incorporated | 440 Ben's Way | Watsonville, CA 95076 | HW Loan Agreement | 6/30/2004 |
| George Macomber | Not Available | | Bill of Sale | 10/8/2007 |
| GEORGE MASON UNIVERSITY | 4400 University Drive | FAIRFAX, VA 22030 | HW Loan Agreement | 2/28/2006 |
| George Washington University-Washington | 2100 M Street Northwest | WASHINGTON, DC 20052 | HW Loan Agreement | 1/12/2005 |
| Gerfx, LLC | 2128 Whitman Way | Merriersville, MD 21104 | Consulting Agreement | 7/1/2005 |
| Gizatect Labs Corporation | 134 S. Wolfe Street | | Consulting Agreement | 10/28/2004 |
| Good Technology | 1032 Morse Ave | Sunnyvale, CA 94089 | Software License Agreement | 2/24/2004 |
| Good Technology, Inc | 4250 Burton Drive | Santa Clara, CA 95054 USA | Master Software Agreement | 7/29/2008 |
| Google Inc | 1600 Amphitheatre Parkway | Mountain View, CA 94043 | License Agreement for Google Search Appliance | 5/12/2004 |
| Grand Oak Office VII Investors, LLC | 2750 Blue Water Road | Eagan, MN 37750 USA | Tenant Estoppel Certificate | 11/1/2007 |
| Graphique Communications Design | 15210 North Scottsdale Road Suite 230 | Scottsdale, AZ 85254 USA | Amendment No 2 To The Consulting Agreement Between SGI and Graphtech Computer Design, Ltd | 6/26/2008 |
| Graphique Communications Design | 15214 North 51st Way Suite 100 | Scottsdale, AZ 85254 USA | Amendment No 1 To The Consulting Agreement | 6/29/2007 |
| GraphOn Corporation | 5400 Soquel Avenue Suite A2 | Santa Cruz, CA 95062 USA | Reseller Agreement | 8/26/2007 |
| GraphOn Corporation | Not Available | | Amendment #1 to GraphOn Corporation Reseller Agreement | 8/5/2008 |
| Graphtech Computer Systems, Ltd | 15214 North 51st Way Suite 100 | Scottsdale, AZ 85254 USA | Amendment No 2 To The Consulting Agreement bet SGI & Graphtech | 7/26/2007 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Graphtech Computer Systems, Ltd | Rehov Hamonofim 1 Herzliyya Industrial Area | | Consulting Agreement | 4/13/2006 |
| Graphtech Computer Systems, Ltd | Rehov Hamonofim 1 | | Equipment Loan Agreement | 3/12/2008 |
| Green Grid Association | 701 Brazos, Suite 1100 | Austin, TX 78701 USA | Membership Agreement | 6/7/2007 |
| Groovanor | 1701 Pennsylvania Ave NW Suite 1050 | Washington, DC 20006 USA | Supplier Agreement | 6/1/1999 |
| Group Health Cooperative of Eau Claire | P O Box 3217 | Eau Claire, WI 54702-3217 USA | Group Member Certificate | 1/1/2006 |
| GSI Technology, Inc | 2360 Owen Street | Santa Clara, CA 95054 USA | Mutual Confidential Disclosure Agreement | 9/11/2008 |
| GXS, Inc | Not Available | | Amendment Number S1092807 to EDI Express Service and Interchange Services Subscription Price Schedule | 9/30/2007 |
| GXS, Inc (Global Exchange Services Attn Naresh Narula, S-803 100 Edison Park Drive | | Gaithersburg, MD 20878 USA | EDI Express Service And Interchange Services Subsc | 9/1/1992 |
| Hand in Hand Ergonomics | 1019 West Willard Street | Stillwater, MN 55082 USA | SGI Consulting Agreement for Ergonomic Program Support | 7/1/2004 |
| Hannah Technologies, Inc | 231 Covington Road | Los Altos, CA 94024 | Consulting Agreement | 6/1/1998 |
| Harris Corporation | 1025 West NASA Blvd | Melbourne, FL 32919 USA | Mutual Confidential Disclosure Agreement | 3/12/2008 |
| Harris Corporation | Not Available | | Proprietary Information Non-Disclosure Agreement | 1/7/2005 |
| Harris Corporation | 150 S  Wickham Road | Melbourne, FL 32904 | Confidential Disclosure Agreement | 1/25/2006 |
| HCL Technologies Limited | A-10-11 Sector 3 Noida | | License Agreement | 3/9/2006 |
| HCL Technologies, Ltd | 806 Siddharth 96 Nehru Place | | Consulting Agreement | 2/1/2006 |
| Heatscipte, Inc | 318 Digital Drive | Morgan Hill, CA 95037 | Mutual Confidential Disclosure Agreement | 4/4/2005 |
| Hodge Trackers, LLC | 1821 Saratoga Avenue Suite 200 | Saratoga, CA 95070 USA | Confidential Disclosure Agreement | 5/16/2008 |
| Hewlett-Packard | Alan Brown  3404 East Harmony Road | Ft Collins, CO 80525 | Open GL License Agreement | 3/14/1995 |
| Hewlett-Packard (f/k/a Arphia, Inc ) | 200 Wheeler Road Suite 300 South Tower | Burlington, MA 01803 | Solution Provider Agreement | 6/27/2004 |
| Hewlett-Packard (f/k/a Compaq) | Geri Cecilio  10000 Ridgeview Court | Cupertino, CA 95014 | Software License Agreement | 6/16/1987 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| High Performance Technologies, Inc | 11955 Freedom Drive Suite 1100 Reston | Reston, VA 20190 | Mutual Confidential Disclosure Agreement | 4/12/2006 |
| Hitachi Chemical (Singapore) Pte Ltd | 32 Loyang Way | | Mutual Confidential Disclosure Agreement | 2/17/2005 |
| Hon Hai Precision Industry Co. Ltd | 468 East Lambert Road | Fullerton, CA 92835 USA | Confidential Disclosure Agreement | 6/6/2008 |
| Honcad Corporation | 1000 Bishop St Suite 307 | Honolulu, HI 96813 USA | Solution Provider Agreement, dated August 24, 2001 | 8/24/2001 |
| HONCAD Corporation | 1000 Bishop Street Suite 307 | Honolulu, HI 96813 USA | Amendment 4 to SGI and HONCAD Subcontract Agreement for Delivery of Maintenance Services Dated January 1, 2004 | 1/1/2008 |
| Honcad Corporation | 1000 Bishop St Suite 307 | Honolulu, HI 96813 USA | Subcontract Agreement | 11/1/2000 |
| Honda R&D Americas, Inc | 21001 State Route 739 | Raymond, OH 43067 USA | Confidentiality Agreement | 8/13/2008 |
| Hori and Associates | 3-1-7-1103 Kachidoki, Chuo-ku | | Consulting Agreement | 6/30/2008 |
| Horn Murdock Cole | 455 Market Street 12th Floor, Suite 1270 | San Francisco, CA 94105 USA | Consultant for See Reporting | 6/12/2007 |
| HPC Applications, Inc | Not Available | | Amendment No 3 To The Consulting Agreement | 11/3/2006 |
| HPC Horizons | Not Available | | HPC Horizons Community Platinum Sponsorship ForSGI | 11/7/2007 |
| Hyatt Hotels & Resorts | 5101 Great America Parkway | Santa Clara, CA 95054 USA | Group Sales Agreement | 6/18/2007 |
| Hyperion Solutions Corporation | 5450 Great American Parkway | Santa Clara, CA 95054 USA | SGI Source Code License Agreement | 4/28/2006 |
| IBM | 16 North Broadway 4R | White Plains, NY 10601 USA | Amendment No 20 to Agreement SGI0001 | 12/14/2007 |
| IBM | 5600 Cottle Road | San Jose, CA 95193 | Confidential Disclosure Agreement | 8/7/2002 |
| IBM | Mike Lieske 1000 River Street | Essex Junction, VT 05452 USA | Agreement for Purchase of Products Agreement SGI0001 | 7/28/1994 |
| IBM | Not Available | | Agreement Related to Assumption and Cure | 8/25/2006 |
| IBM | 2455 South Road M S P339 | Poughkeepsie, NY 12601 | Approval To Use IBM GPFS Product In Memo 5 Bid | 10/28/2005 |
| IBM | Mike Lieske 1000 River Street | Essex Junction, VT 05452 USA | First Amended and Restated Product Sales Agreement | 9/9/2003 |
| IBM | Not Available | | Amendment No 21 to Agreement SGI0001 | 11/6/2005 |
| IBM | 16 North Broadway 4R | White Plains, NY 10601 USA | Confidential Disclosure Agreement | 11/1/2007 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| IBM (a/k/a Rational Software) | Deh Salemo/Maintenance Renewal Representative/Rational Software/IBM Software Group 6300 Diagonal Hwy 810 72A-1212 x25728 | Boulder, CO 80301 USA | Software License Agreement and Annual SW Maintenance Renewal | 9/1/2005 |
| IBM Corporation | Not Available | | Amendment No. 3 to First Amended and Restated Product Sales Agreement #000251 | 11/14/2008 |
| IBM Corporation | 11200 Lakeview Avenue | LENEXA, KS 66219 | HW Loan Agreement | 12/16/2002 |
| IBM Corporation | 11200 Lakeview Avenue | LENEXA, KS 66219 | HW Loan Agreement | 6/28/2004 |
| IBM Corporation | 281 Winter Street | Waltham, MA 2451 USA | First Amendment and Restated Product Sales Agreement #000251 | 11/6/2003 |
| IBM India Limited | c/o Rational Software | Bangalore, Karnataka 560034 India | HW Loan Agreement | 2/21/2003 |
| ICEM Technologies | Kustrocstrasse 8 | Hanover, DE D-30519 Germany | HW Loan Agreement | 6/8/2004 |
| ICIDO GmbH | Junaistrasse 9 D-70565 | | HW Loan Agreement | 9/10/2004 |
| ICIDO, GmbH | Bettina Guenther Junaistrasse 8 D-70565 | | SGI OEM OpenGL Performer License Agreement | 6/9/2004 |
| Ideas International | 800 Westchester Avenue Suite s620 | Rye Brook, NY 10573-1330 US | Enterprise Agreement | 4/1/2006 |
| IKOR | 4424 Innovation Drive | Fort Collins, CO 80525 | Supplier Quality Agreement | 10/20/2005 |
| IKOR | 4424 Innovation Drive | Fort Collins, CO 80525 | Mutual Confidential Disclosure Agreement | 1/11/2006 |
| Ikor | 4424 Innovation Drive | Fort Collins, CO 80525 USA | Mutual Confidential Disclosure Agreement | 3/27/2007 |
| Image Engine Design, Inc | 15 West 5th Ave | Vancouver, BC V5Y1H4 Canada | Beta Software License & Test Agreement | 5/15/2006 |
| Immersion Corporation | 801 Fox Lane | SAN JOSE, CA 95131 | HW Loan Agreement | 3/3/2004 |
| Impulse Accelerated Technologies | Impulse Accelerated Technologies 510 Kirkland Way, Suite 200 Kirkland, Washington 98033-6240 | | Mutual Confidential Disclosure Agreement (RASC) | 7/12/2004 |
| Indiana University | Not Available | | Mutual Non-Disclosure Agreement | 9/19/2008 |
| Infobiotics | Not Available | | SGI Partner Connection Program Associate Member Agreement | 11/17/2008 |
| Informatica | 100 Cardinal Way | Redwood City, CA 94063 USA | Software License Agreement | 12/31/1997 |
| Information Interaction, Partnership | 5616 Bellagio Drive | San Jose, CA 95118 | Consulting Agreement | 3/1/2005 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Insight Financial Corporation | 1935 Shermer Road Suite 300 | Northbrook, IL 60062 | Lease Renewal Agreement | 11/1/2005 |
| Insight Financial Corporation | 707 Skokie Blvd Suite 600 | Northbrook, IL 60062 USA | Bill of Sale | 10/31/2007 |
| Insight Financial Corporation | 3801 West Lake Avenue | Glenview, IL 60025 | Master Lease Agreement No 783 | 7/9/2002 |
| Insignia Solutions, Inc | 2200 Lawson Lane | Santa Clara, CA 95054 USA | Source Code License and Binary Distribution License | 9/30/2007 |
| Insput Electronic Information Industrial Co Ltd | Not Available | | Multi-party Information Transmittal Record for Restricted Secret Information ("RS-MPCITR") | 6/4/2008 |
| Insyde Software, Inc | 1400 Computer Drive | Westborough, MA 01581 USA | Mutual Confidential Disclosure Agreement | 2/28/2008 |
| Insyde Software, Inc | 153 Cordaville Road | Southborough, MA 01772 USA | Nondisclosure Agreement (3-way) | 10/27/2007 |
| Insyde Technology, Inc | 153 Cordaville Road | Southborough , MA 01772 | Mutual Confidential Disclosure Agreement | 9/29/2005 |
| Integrated Computer Solutions | 54 Middlesex Turnpike | BEDFORD, MA 01730 | HW Loan Agreement | 10/3/2005 |
| Integrated Device Technology, Inc | 6024 Silver Creek Valley Road | San Jose, CA 95138 USA | Mutual Confidentiality Agreement | 4/17/2007 |
| Integrated Device Technology, Inc | 6024 Silver Creek Valley Road | San Jose, CA 95138 USA | Three-way Confidentiality Agreement | 11/16/2006 |
| Integrated Device Co Inc | 6024 Silver Creek Valley Road | San Jose, CA 95138 | Mutual Confidential Disclosure Agreement | 7/28/2005 |
| Intellectual Ventures Management | Not Available | | Mutual Confidential Disclosure Agreement | 1/30/2009 |
| Intelligent Light | 301 Route 17 North 7th Floor | Rutherford, NJ 07070 | HW Loan Agreement | 9/24/2004 |
| Intelligent Light | 301 Route 17 North 7th Floor | Rutherford, NJ 07070 | HW Loan Agreement | 11/11/2005 |
| Intelligent Light | 301 Route 17 North 7th Floor | Rutherford, NJ 07070 | HW Loan Agreement | 2/1/2004 |
| Intelisure | 765 Ravendale Drive | Mountain View, CA 94043 USA | Channel Agreement | 5/7/2008 |
| Interactive Supercomputing, Inc | 135 Beaver Street | Waltham, MA 2452 USA | Amendment No 5 to the Development and License Agreement | 2/1/2009 |
| Interactive Supercomputing, LLC | 135 Beaver Street | Waltham, MA 02452 USA | Amendment No 5 to Development and License Agreement | 2/1/2009 |
| Interactive Supercomputing, LLC | 135 Beaver Street | Waltham, MA 02452 | Development and License Agreement | 9/23/2004 |
| Interactive Supercomputing, LLC | 135 Beaver Street | Waltham, MA 02452 USA | Amendment No 1 to Development and License Agreement | 12/23/2005 |
| Interactive Supercomputing, LLC | 135 Beaver Street | Waltham, MA 02452 USA | Amendment No 2 to Development and License Agreement | 8/22/2006 |
| Interactive Supercomputing, LLC | 135 Beaver Street | Waltham, MA 02452 USA | Assumption and Cure Agreement | 8/23/2006 |
| Interactive Supercomputing, LLC | 135 Beaver Street | Waltham, MA 02452 USA | Amendment No 3 to Development and License Agreement | 10/1/2006 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Interactive Supercomputing, LLC | 135 Beaver Street | Waltham, MA 02452 USA | Amendment No 4 to Development and License Agreement | 11/1/2007 |
| International Business Machines Corporation, IBM STG WW Contracts Admin | 16 North Broadway 4R | White Plains, NY 10601 US | Amendment No 21 to Agreement SGI0001 | 11/4/2008 |
| International Research Institute For Climate Prediction | P O Box 1000 61st 9w 140 Monell | | Beta Software License and Test Agreement | 9/29/2005 |
| Intuicon LLC | 822 6th Avenue Suite 204 | San Diego, CA 92101 | Consulting Agreement | 3/3/2005 |
| Intuicon LLC | 2940 7th Ave #109 | San Diego, CA 92103 US | Consulting Agreement | 3/9/2009 |
| Intuicon LLC | 3940 7th Avenue Suite 109 | San Diego, CA 92103 | Consulting Agreement | 7/8/2005 |
| Intuicon LLC | 3940 7th Avenue Suite 109 | San Diego, CA 92103 | Consulting Agreement | 8/21/2005 |
| Intuicon LLC | 3940 7th Avenue Suite 109 | San Diego, CA 92103 | Consulting Agreement | 8/31/2005 |
| Intuicon, LLC | 3940 7th Avenue Suite 109 | San Diego, CA 92103 USA | CONSULTING AGREEMENT | 12/11/2006 |
| Intuicon, LLC | 3940 7th Avenue Suite 109 | San Diego, CA 92103 USA | Consulting Agreement | 1/3/2007 |
| Iowa State University | University Village 126C | Ames, IA 50010 | HW Loan Agreement | 3/31/2003 |
| IRIDAS | Georgstaer 38 | Munich, DE D-80799 Germany | HW Loan Agreement | 9/28/2005 |
| Iron Mountain | 9715 James Ave South | Minneapolis, MN 55431 | Records Management and Service Agreement | 3/4/1998 |
| Iron Mountain | 559 Chaucer Ave | San Jose, CA 95131 | Records Management and Service Agreement | 1/1/2000 |
| Iron Mountain (f/k/a Connected Corporation) | 100 Pennsylvania Ave | Framingham, MA 01701 | Services Agreement and License, dated February 25, 2003 | 2/25/2003 |
| Iron Mountain Information Management, Inc (Contract already with SGI Legal) | P O Box 326 | Union City, CA 94587 | Data Storage and Service Agreement | 12/1/2001 |
| Iron Mountain Off-Site Data Protection, Inc | PO Box 326 | Union City, CA 94587 | Customer Agreement | 11/1/2001 |
| Iron Mountain Off-Site Data Protection, Inc | P O Box 326 | Union City, CA 94587 | Supplier Agreement | 10/1/2001 |
| Iron Mountain Off-Site Data Protection, Inc | 9450 W Bloomington Freeway | Bloomington, MN 55431 | Customer Agreement | 8/1/2002 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Iron Mountain Records Management, Inc | 9715 James Ave South | Minneapolis, MN 55431 | Records Disposition and Destruction Service Agreement | 3/1/2000 |
| Isothermal Systems Research, Inc | 2218 North Molter Road | Liberty Lake, WA 99019 USA | Mutual Confidential Disclosure Agr | 10/20/2005 |
| Isothermal Systems Research, Inc | 2218 N Molter Road | Liberty Lake, WA 99019 USA | SGI/ISR Service Provider Agreement | 8/29/2007 |
| ISS Facility Services Inc | Not Available | | Facility Services Agreement | 10/17/2008 |
| ISS Facility Services Inc | Not Available | | Facility Services Agreement | 10/17/2008 |
| IT Convergence, Inc | 450 Sansome Street 13th Floor | San Francisco, CA 94111 USA. | Professional Services Master Subcontracting Agreem | 3/7/2007 |
| Itanium Solutions Alliance | Not Available | | Founding Sponsor Participation Agreement | 9/4/2007 |
| Itanium Solutions Alliance | c/o Alex I Prasel Schwabe Williamson & Wyatt 1211 SW Fifth Avenue, Suite 1600 | Portland, OR 97204 USA | Itanium Solutions Alliance-Founding Sponsor Participation Agreement | 7/1/2005 |
| ITM Software Corporation | 161 East Evelyn Avenue | Mountain View, CA 94041 USA | Software License And Services Order Request | 6/2/2004 |
| ITM Software Corporation | 161 East Evelyn Avenue | Mountain View, CA 94041 USA | Software License, Technical Support and Services Agreement | 5/5/2003 |
| ITM Software Corporation | 161 East Evelyn Avenue | Mountain View, CA 94041 USA | Software License, Technical Support & Services Agr | 8/31/2005 |
| ITM Software Corporation | 161 East Evelyn Avenue | Mountain View, CA 94041 USA | Software License & Service Order Request | 4/1/2005 |
| ITT Industries Systems Division | 7001 N Atlantic Ave Cope Canaveral FL 33920 | | Mutual Confidential Disclosure Agreement | 7/29/2005 |
| iwatt Inc | 101 Albright Way | Los Gatos, CA 95032 USA | N-way Multi-party Disclosure Consent Agreement | 7/26/2007 |
| iWatt, Inc | 101 Albright Way | Los Gatos, CA 95032 USA | Mutual Confidential Disclosure Agreement | 5/1/2008 |
| J Dee Burrell | Not Available | | Bill of Sale | 10/29/2007 |
| James K Lane | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |
| James River Technical, Inc (JRTI) | 4439 Cox Road | Glen Allen, VA 23060 USA | Solution Provider Agreement | 10/20/2004 |
| James Weir | General Dynamics | | Confidential Disclosure Agreement | 12/5/2006 |
| Japan Radio Company LTD | Hisahiro Chiba Akasaka Twin Tower, 2-17-22 Akasaka, Minato-ku | | Open GL License Agreement | 6/17/1994 |
| Jet Propulsion Laboratories | 4800 Oak Grove Drive | Pasadena, CA 91109 | H/W Loan Agreement | 11/23/2005 |
| JMSI Incorporated | 13 North San Francisco | FLAGSTAFF, AZ 86001 | H/W Loan Agreement | 11/4/2005 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| John Francis | Not Available | | Bill of Sale | 10/8/2007 |
| John Gilbert | 721A East Victoria Street | Santa Barbara, CA 93103 | Consulting Agreement | 10/1/2004 |
| JOHN KUCHURY | 300 Interpace Parkway | PARSIPPANY, NJ 07054 | HW Loan Agreement | 3/20/2006 |
| John Stein | Not Available | | SGI Policy Concerning Proprietary Source Code | 2/9/04 |
| Johnson Controls | Not Available | | Service Agreements | 1/15/2008 |
| Jones Lang Lasalle | 45 South 7th Street Suite 3051 | Minneapolis, MN 55402 USA | Exclusive Sublease Listing Agreement | 10/1/2008 |
| JP Morgan Chase (f/k/a Vastera) | 308 West Service Road Suite 280 P.O. Box 10810 | Chantilly, VA 20153 USA | Master License Agreement dated February 26, 1998 | 2/26/1998 |
| JP Morgan Chase Vastera, Inc | 45025 Aviation Drive Suite 300 | Dulles, VA 20166 USA | Work Assignment | 11/9/2006 |
| JP Morgan Chase Vastera, Inc | 45025 Aviation Drive Suite 300 | Dulles, VA 20166 USA | Consulting Services Agreement | 11/9/2006 |
| JPMorgan Chase Vastera (f/k/a Vastera) | 45025 Aviation Drive Suite 100 | Dulles, VA 20166 USA | Consulting Agreement | 2/26/1998 |
| JWG-IT Insight Limited | 145-157 St John Street 2nd Floor | | Customer Agreement | 8/23/2007 |
| Kaiser Permanente | Jerry Fleming 1 Kaiser Plaza, Ste 2600 | Oakland, CA 94612-3673 USA | Group Agreement | 1/1/2006 |
| Kaserna Technology | 1225 Charleston Road | Mountain View, CA 94039 USA | Technology Agreement dated January 5, 2000 | 12/29/1999 |
| Kashya Ltd | Ben Silver | | HW Loan Agreement | 10/19/2004 |
| Kathy Lanterman | c/o Silicon Graphics, Inc 1500 Crittenden Lane | Mountain View, CA 94043 | Employment Continuation and Indemnification Agreements | |
| Kelly Bennett | 7549 140th Street | Chippewa Falls, WI 54729 USA | Bill of Sale | 10/29/2007 |
| Ken Leitner Associates, Inc | 11510 George Ave #105 | Wheaton, MD 20902 US | Employment Agency Agreement | 10/3/2005 |
| Key Corporate Capital Inc | 1000 South McCaslin Blvd | Superior, CO 80027-9456 | Without Recourse Purchase Agreement (Contract Purchases) | 5/13/2004 |
| Key Corporate Capital Inc | 1000 South McCaslin Blvd | Superior, CO 80027-9456 | Country Contract | |
| Key Equipment Finance, Inc, Key Government Finance, Inc | 1000 South Mccaslin Blvd | Superior, CO 80027 | Referral Agreement | 3/4/2009 |
| Key Government Finance, Inc | 1000 South Mccaslin Blvd | Superior, CO 80027 | Master Purchase Agreement | 3/4/2009 |
| Key Government Finance, Inc | 1000 South Mccaslin Blvd | Superior, CO 80027 | Funding Partner Agreement | 10/31/06 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Khronos (Gold Standard Group) | Lindsey Marrow PO Box 1019 | Clearlake Park, CA 95424 | Multi-version Open GL ES Conformance Test Agreement | 1/5/2004 |
| Kingston Technology Co., Inc | 17600 Newhope Street | Fountain Valley, CA 92708 USA | Kingston/SGI Resale Agreement | 12/17/2003 |
| Kistana | 1314 Chesapeake Terrace | Sunnyvale, CA 94089 USA | Software License Agreement dated December 29, 2000 | 12/29/2000 |
| Knouen Technologies, Inc | 19618 NE 44th Place | Sammamish, WA 98074 USA | Consulting Agreement | 9/5/2007 |
| Kontron | Oskar-von-Miller-Strasse | | Mutual Confidentiality Agreement | 8/13/2008 |
| KPMG | 4200 Wells Fargo Center 90 S 7th St | Mpls, MN 55402 US | Tax Compliance Services | 1/26/2006 |
| Kscuedavid, Inc | 300 Brannan Street Suite 400 | San Francisco, CA 94133 USA | Professional Services Agreement | 7/15/2008 |
| L3 Communications Corporation | 2116 Arlington Downs | Arlington, TX 76011 USA | Proprietary Information Agreement | 12/1/2004 |
| La Représentation Fiscale | 21 rue du Midi | | Mandat de Représentation Fiscale | 5/5/2002 |
| Lakeland Bank, Equip Lease Division | 166 Changebridge Road | Montville, NJ 07045 USA | Mutual Non-Disclosure Agreement | 6/8/2008 |
| Lakeview Industries | 1225 Lakeview Drive | Chaska, MN 55318 USA | Mutual Non-Disclosure Agreement | 5/29/2008 |
| LANDMARK GRAPHICS CORPORATION | 2101 City West Blvd Building 2 | Houston, TX 77042-3 USA | HW Loan Agreement | 6/30/2005 |
| Landmark Graphics Corporation | 2101 City West Blvd Building 2 | Houston, TX 77042-3 USA | Confidential Disclosure Agreement | 3/3/2005 |
| Landmark Graphics Corporation | 2101 City West Blvd Building 2 | Houston, TX 77042-3 USA | Consulting Agreement | 11/22/2005 |
| Larcronix, Inc | 15353 Barranca Parkway | Irvine, CA 92618 USA | Termination Letter | 7/8/2005 |
| Larsen & Toubro Infotech | Not Available | | Statement of Work | 7/1/2008 |
| Larsen & Toubro Infotech | Not Available | | Statement of Work | 7/1/2008 |
| LaSalle Systems Leasing | 40 Skokie Blvd Suite 200 | Northbrook, IL 60062 USA | Assignment Of Purchase Order | 2/20/2007 |
| Lassen Research | 31695 Forward Dr | Manton, CA 96059-9310 US | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 10/28/2008 |
| Laurie Lindsey | 235 Pinehurst Avenue | Los Gatos, CA 95032 USA | Consulting Agreement | 5/8/2008 |
| Lawrence Livermore National Laboratory | 7000 East Avenue | Livermore, CA 94007 USA | Nondisclosure Agreement | 2/13/2007 |
| Lawrence Livermore National Security, LLC (LLNS) | 7000 East Avenue | Livermore, CA 94550 USA | Nondisclosure Agreement | 4/7/2008 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Lawrence Livermore National Security, LLC (LLNS) | Not Available | | NDA Assignment Letter dated 09/14/07 (from UC to LLNS) | 10/1/2007 |
| Legacy Electronics, Inc | 211 Avenida Fabricante | San Clemente, CA 92672 | Mutual Confidential Disclosure Agreement | 4/2/2005 |
| Legato Systems Incorporated | 176 South Street | Hopkinton, MA 01748 | HW Loan Agreement | 6/24/2004 |
| Legato Systems Incorporated | 176 South Street | Hopkinton, MA 01748 | HW Loan Agreement | 3/31/2004 |
| Legato Systems Incorporated | 176 South Street | Hopkinton, MA 01748 | HW Loan Agreement | 5/28/2004 |
| Lemelson Medical, Education and Research Foundation | Suite 284, 930 Tahoe Blvd., Unit 802 | Incline Village, NV 89451-9436 | License agreement between Lemelson Medical, Education and Research Foundation and SGI dated as of July 30, 1999 | 7/30/1999 |
| LHS Productions, Inc. d/b/a Video Bank | 260 Union Street | Northvale, NJ 07647 USA | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 1/31/2008 |
| Liberty Mutual Insurance Company | 175 Berkeley Street | Boston, MA 02116 | Company Contingent Insurance | 7/1/2005 |
| Life Safety Associates | 1876 Hartog Drive | San Jose, CA 95131 USA | Independent Contractor Agreement | 12/1/2007 |
| Lifehost | Not Available | | Reseller Agreement | 1/28/2009 |
| LightFleet Corporation | 4800 NW Camas Meadows Drive | Camas, WA 98607 USA | Confidentiality Agreement | 4/11/2007 |
| Linkage Inc | 16 New England Executive Park | Burlington, MA 01803 USA | Agreement | 10/25/2007 |
| Linux Network, Inc., Development Specialists, Inc | Development Specialists Inc Three First National Plaza Suite 2300 | Chicago, IL 60602 USA | Letter | 4/18/2008 |
| Lippert Embedded Computers, Inc | 5555 Glenridge Connector, Suite 200 | Atlanta, GA 30342 U S | Mutual Confidential Disclosure Agreement | 10/1/2008 |
| Livermore Software Technology | 7374 Las Positas Road | Livermore, CA 94550 | HW Loan Agreement | 11/19/2002 |
| Livermore Software Technology | 7374 Las Positas Road | Livermore, CA 94550 | HW Loan Agreement | 10/9/2002 |
| Livermore Software Technology | 7374 Las Positas Road | Livermore, CA 94550 | HW Loan Agreement | 6/21/2005 |
| Livermore Software Technology Corp | 7374 Las Positas Road | Livermore, CA 94550 | HW Loan Agreement | 10/27/2005 |
| Livermore Software Technology Corp | 7374 Las Positas Road | Livermore, CA 94550 USA | HW Loan Agreement | 12/8/2005 |
| Livermore Software Technology Corp | 7374 Las Positas Road | Livermore, CA 94550 USA | HW Loan Agreement | 11/1/2005 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Livermore Software Technology Corp | 7374 Las Positas Road | Livermore, CA 94550 | HW Loan Agreement | 3/25/2005 |
| Livermore Software Technology Corporation | 7374 Las Positas Road | Livermore, CA 94550 USA | Software License And Development Agreement | 9/26/2005 |
| Lloyds of London | One Lime Street | London, UK EC3M7Ha UK | D&O Policy # QB073605 / 1 | 9/15/2005 |
| LodgeNet Interactive Corporation | 3900 W Innovation Street | Sioux Falls, SD 57107 USA | LodgeNet Interactive Corporation Mutual Nondisclosure Agreement | 8/6/2008 |
| Logical Solutions | 100 Washington Street, | Milford, CT 06460 USA | Supplier Agreement | 5/20/2004 |
| Los Alamos | Los Alamos Industrial Business Development Office | | Letter Re NDA | 3/8/2005 |
| Los Alamos National Security, LLC (LANS), operator of Los Alamos National Laboratory (LANL), Sandia National Laboratory | 6 Querozoa Place | Los Alamos, NM 87544 USA | Los Alamos National Security, LLC (LANS) Los Alamos National Laboratory Non-Disclosure Agreement (Trilateral-la) NDA-08-6241 | 2/6/2008 |
| LRN Corporation | 1100 Glendon Avenue Suite 700 | Los Angeles, CA 900 USA | Knowledge Service Provider Agreement | 10/13/2005 |
| LRN Corporation | Not Available | | Letter Agreement for LRN's Program Administration Services | 4/30/2008 |
| LSI | 1621 Barber Lane | Milpitas, CA 95035 US | Confidential Disclosure Agreement (Disclosures by SGI) | 10/20/2008 |
| LSI Corporation | 1621 Barber Lane | Milpitas, CA 95035 USA | LSI Value-Added Reseller Agreement Dated 06-17-07 | 7/17/2007 |
| LSI Corporation | 1621 Barber Lane | Milpitas, CA 95035 USA | Software Distribution License Agreement | 10/16/2008 |
| LSI Corporation | 1621 Barber Lane | Milpitas, CA 95035 USA | Information Certification and Declaration of Environmental Compliance | 11/27/2007 |
| LSI Corporation | 1621 Barber Lane | Milpitas, CA 95035 U S | Mutual Confidential Disclosure Agreement | 11/7/2008 |
| LSI Corporation | 1621 Barber Lane | Milpitas, CA 95035 U S | Software Distribution License Agreement | 10/16/2008 |
| LSI Logic Corporation | 1621 Barber Lane | Milpitas, CA 95035 USA | Three-way Confidentiality Agreement | 11/16/2006 |
| LSI Logic Corporation | 1621 Barber Lane M/S D-106 | Milpitas, CA 95035 U S | LSI Amended and Restated Value-Added Reseller Agreement dated 6/17/07 | 10/26/2008 |
| LSI Logic Corporation | 1621 Barber Lane, M/S D-106 | Milpitas, CA 95035-7458 U S | Confidential Disclosure Agreement (Disclosures by SGI) | 10/20/2008 |
| LSI Logic Corporation and its subsidiaries, including Eugenio Information Technologies Inc | 3718 North Rock Road | Wichita, KS 67201 USA | Purchase Agreement | 9/1/2000 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Magic Earth Incorporated | 2000 W San Houston Pkwy S | Houston, TX 77042 USA | HW Loan Agreement | 7/28/2004 |
| Magna | 9918 Via Pasar | San Diego, CA 92126 USA | Mutual Confidential Disclosure Agreement | 3/17/2008 |
| Manchester Computing | Kilburn Building | | HW Loan Agreement | 11/30/2004 |
| Marc Romanletine | Not Available | | SGI Policy Concerning Proprietary Source Code | 3/?/04 |
| Marconi Communications, Inc | 3000 Marconi Drive | Warrendale, PA 15086-7502 USA | Reciprocal Non Disclosure Agreement | 7/13/2005 |
| Mark Karezny | Not Available | | SGI/Visual Systems Engineering Policy Concerning 3rd Party Propriety Documents Machine Configuration Check List | 1/2/2007 |
| Market2Leod, Inc | 3940 Freedom Circle, Suite 804 | Santa Clara, CA 95054 USA | Consulting Agreement | 2/9/2006 |
| Market2Leod, Inc | 3940 Freedom Circle, Suite 804 | Santa Clara, CA 95054 USA | Master Subscription Agreement | 12/12/2005 |
| Marquis Broadcast Limited | 23 Horseshoe Park | | HW Loan Agreement | 3/18/2003 |
| Marsh Risk & Insurance Services | 3 Embarcadero Center, 3rd Floor | San Francisco, CA 94111 USA | Client Service Agreement - Broker Svcs | 1/1/2006 |
| Massachusetts Institute of Technology | MIT 77 Massachusetts Avenue | Cambridge, MA 02139-4307 USA | HW Loan Agreement | 11/16/2004 |
| Massachusetts Institute of Technology | MIT 77 Massachusetts Avenue | Cambridge, MA 02139-4307 USA | Source Code License Agreement | 5/24/1996 |
| Masstech Group Incorporated | 2 East Beaver Creek | Richmond Hill, Ontario L4B 2E3 Canada | HW Loan Agreement | 3/7/2003 |
| M-Audio USA | 5795 Martin Road | Irwindale, CA 91706 USA | Mutual Confidentiality Disclosure Agreement | 2/2/2005 |
| Maximum Throughput | 1751 Richardson Suite S 204 | Montreal, Quebec H3K 1G6 Canada | Vendor Agreement | 7/30/2004 |
| MBA Consulting Services | 14900 Conference Center Drive Suite 300 | Chantilly, VA 20151 US | Employment Agency Agreement | 1/27/2006 |
| McAfee Security | 2290 Northpoint, Suite 201 | San Francisco, CA 94123 USA | Proposal & Quotation | 3/18/2005 |
| McAfee, Inc | 3965 Freedom Circle | Santa Clara, CA 95054 USA | U S Subscription Software License Agreement-AM 1 | 3/28/2005 |
| McClenahan Bruer Communications, Inc | 1500 SW 12th Avenue | Portland, OR 97201 USA | Mutual Confidential Disclosure Agreement | 8/11/2008 |
| McData | 380 Interlocken Crescent | Broomfield, CO 80021-3464 USA | Storage Solution Remarketer Agmt | 12/1/2004 |
| MCG GmbH | Philipp-Maas-Weg 4 | Vestenstetten, DE 85591 Germany | HW Loan Agreement | 6/10/2005 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| McGladrey & Pullen LLP | 18401 Von Karman Avenue, 4th Fl | Irvine, CA 92612-8531 U S | Engagement Letter | 10/14/2008 |
| Mecalog | 2 rue de la Renaissance | | HW Loan Agreement | 5/16/2002 |
| Mecalog | 2 rue de la Renaissance | | HW Loan Agreement | 3/10/2004 |
| Mecalog SARL | 2 rue de la Renaissance | | HW Loan Agreement | 7/19/2005 |
| Media Strategy Partners LLC | P O Box 343 | Cos Cob, CT 6807 USA | Consulting Agreement | 9/12/2005 |
| Media Strategy Partners LLC | 1001 Avenue of the Americas | New York, NY 10018 USA | VPN Network Access Agreement | 12/1/2005 |
| Medius | 1103 Montague Court | Milpitas, CA 95035 USA | Operational SOW | 10/27/2003 |
| Mellanox | 2900 Stender Way | Santa Clara, CA 95054 USA | Mutual Confidential Disclosure Agreement | 9/29/2005 |
| Mellanox Technologies, Inc | 2900 Stender Way | Santa Clara, CA 95054 USA | Amendment No 1 to Mutual Confidential Disclosure Agreement | 3/19/2008 |
| Mellanox Technologies, Inc | 2900 Stender Way | Santa Clara, CA 95054 USA | Sgi Mutual Confidential Disclosure Agreement | 7/17/2007 |
| Mental Images GmbH | Fasanenstrasse 81 | Berlin, DE D-10623 Germany | HW Loan Agreement | 6/9/2004 |
| Mercury Computer Systems (f/k/a TGS) | Janet Nestor 199 Riverneck Rd | Chelmsford, MA 1824 USA | Open Inventor Source License & Binary Product Distribution Agreement | 5/31/1994 |
| Mercury Interactive Corporation (f/k/a Kintana) | 379 North Whisman Rd | Mountain View, CA 94043 USA | Software License Agreement | 3/31/2005 |
| Meritec | 1359 WEST JACKSON STREET | PAINESVILLE, OH 44077 USA | Supplier Quality Agreement | 3/7/2005 |
| Metatemp Technologies | 28632 Roadside Drive | AGOURA HILLS, CA 91301 USA | HW Loan Agreement | 2/2/2006 |
| MetaRAM, Inc | 181 Metro Drive Suite 400 | San Jose, CA 95110 USA | Mutual Confidential Disclosure Agreement | 6/21/2007 |
| Metropolitan Life Insurance Company | Corporate Consumer Relations Department 1 Madison Avenue | New York, NY 10010 USA | Denial Booklet Summary Plan Description (SPD) | 1/1/2006 |
| Metropolitan Life Insurance Company | One Madison Avenue | New York, NY 10010 USA | | 1/1/1998 |
| Metropolitan Life Insurance Company | One Madison Avenue | New York, NY 10010 USA | Administrative Services Agreement | 7/1/2004 |
| Micron Semiconductor Products, Inc | 8000 South Federal Way PO Box 6 | Boise, ID 83707-0006 USA | Amendment No 2 to JIT Agreement | 3/1/2007 |
| Micron Semiconductor Products, Inc | 8000 South Federal Way PO Box 6 | Boise, ID 83707-0006 USA | Amendment No 1 to JIT Agreement | 11/23/2005 |
| Micron Semiconductor Products, Inc | 8000 South Federal Way PO Box 6 | Boise, ID 83707-0006 USA | Reinstatement of JIT Agreement | 3/1/2007 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Micron Semiconductor Products, Inc | 8000 South Federal Way PO Box 6 | Boise, ID 83707-0006 USA | JIT Agreement | 2/11/2005 |
| Micron Technology, Inc | 8000 S Federal Way | Boise, ID 83716-9632 USA | Mutual Confidential Disclosure Agreement | 6/13/2005 |
| Microsiga | Provida de las Indivstriales Franc | Jurida, Queratero 110-106 Mexico | Channel Agreement | 1/15/2007 |
| Microsoft | One Microsoft Way | Redmond, WA 98052-6399 USA | Microsoft Master Services Agreement | 2/20/2007 |
| Microsoft | One Microsoft Way | Redmond, WA 98052-6399 USA | LiveMeeting Sales/Service Order Form | 1/31/2005 |
| Microsoft Corporation | One Microsoft Way | Redmond, WA 98052-6399 USA | Microsoft Corporation Non-Disclosure Agreement (OEM Standard Reciprocal Ver 4 0) | 3/1/2008 |
| Microsoft Corporation | One Microsoft Way | Redmond, WA 98052-6399 USA | Confidentiality Agreement for Licensing Discussions | 3/18/2008 |
| Microsoft Corporation | One Microsoft Way | Redmond, WA 98052-6399 USA | Microsoft Corporation Non-Disclosure Agreement (OEM Standard Reciprocal Ver 4 0) | 3/1/2008 |
| Microsoft Corporation and It's Affiliates | One Microsoft Way | Redmond, WA 98052-6399 USA | Technology Preview Agreement | 8/8/2007 |
| Microsoft Licensing GP | 6100 Neil Road | Reno, NV 8951 1-1137 U S | Microsoft OEM Business Terms Document | 8/1/2008 |
| Microsoft Licensing GP | 6100 Neil Road | Reno, NV 8951 1-1137 U S | Product modification amendment to the Microsoft License Agreement for server operating system products | 9/17/2008 |
| Microsoft Licensing GP | 6100 Neil Road | Reno, NV 8951 1-1137 USA | Select Agreement Volume Forecast Form | 9/25/2008 |
| Microsoft Licensing GP | 6100 Neil Road | Reno, NV 8951 1-1137 U S | Product modification amendment to the Microsoft License Agreement for server operating system products | 1/1/2007 |
| Microsoft Licensing GP | 6100 Neil Road | Reno, NV 8951 1-1137 USA | Microsoft Business Terms Document 10 0 (BTD) #5151040035 | 5/22/2008 |
| Microsoft Licensing GP | 6100 Neil Road | Reno, NV 8951 1-1137 USA | Microsoft License Agreement for Server Products (Minimum Commitment) | 3/1/2008 |
| Microsoft Licensing GP | 6100 Neil Road | Reno, NV 8951 1-1137 USA | Microsoft License Agreement for Server Operating System Products | 1/1/2007 |
| Microsoft Licensing GP | 6100 Neil Road | Reno, NV 8951 1-1137 U S | Amendment to the Microsoft License Agreement for Server products | 1/1/2007 |
| Microsoft Licensing GP | 6100 Neil Road | Reno, NV 8951 1-1137 U S | Product modification amendment to the Microsoft License Agreement for server operating system products Agreement | 8/1/2008 |
| Mike Malewicki | Not Available | | Bill of Sale | 10/8/2007 |
| Mike Stacy | Not Available | | Bill of Sale | 10/8/2007 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Mindsource | 2685 Marine Way | Mountain View, CA 94043 US | Employment Agency Agreement | 4/12/2006 |
| Mintterillison | Aurora Place, 88 Phillip Street | | Costs Agreement - Michael Giganti | 3/19/2008 |
| Mintterillison | Aurora Place, 88 Phillip Street | | Costs Agreement | 11/1/2008 |
| Miratek Corporation | 82-1 Lockheed Suite 218 | El Paso, TX 79925 USA | Mutual Confidential Disclosure Agreement | 12:00:00 AM |
| Mitrionics AB | Ideon Science Park Scheelev/Egen 17 | | Mutual Confidential Disclosure Agreement (RASC) | 6/7/2004 |
| Mitrionics AB | Ideon Science Park Scheelev/Egen 17 | | Master Reseller Agreement | 6/30/2006 |
| Mitrionics Ab | Ideon Science Park Scheelev/Egen 17 | | Amendment No 1 To The Master Reseller Agt | 4/10/2007 |
| Mitrionics AB | Ideon Science Park Scheelev/Egen 17 | | HW Loan Agreement | 4/15/2005 |
| Molex, Inc | 2222 Wellington Court | Lisle, IL 60532 USA | Confidential Disclosure Agreement (Mutual Agreement) | 10/19/2007 |
| Molex, Inc | 2222 Wellington Court | Lisle, IL 60532 USA | Confidential Disclosure Agreement-Mutual Agreement | 4/24/2007 |
| Monolithic Power Systems, Inc | 6409 Guadalupe Mines Road | San Jose, CA 95120 USA | Mutual Confidential Disclosure Agreement | 6/16/2008 |
| Moxberger Consulting LLC | 1935 Story Hill Road | Boulder, CO 80305 USA | Consulting Agreement | 8/12/2005 |
| MSC Software Benelux BV | Groningenweg 6 | Gouda, NL 2803 PV Netherlands | HW Loan Agreement | 6/30/2004 |
| MSC Software Corp -2 | 500 Arguello Street Suite 200 | REDWOOD CITY, CA 94063 USA | HW Loan Agreement | 11/19/2002 |
| MSC Software Corp -2 | 500 Arguello Street Suite 200 | REDWOOD CITY, CA 94063 USA | HW Loan Agreement | 7/13/2005 |
| MSC Software Corporation | 2300 Traverwood Drive | ANN ARBOR, MI 48105 USA | HW Loan Agreement | 3/18/2005 |
| MSC Software Corporation | 500 Arguello Street Suite 200 | REDWOOD CITY, CA 94063 USA | HW Loan Agreement | 12/20/2004 |
| MSC Software Corporation | 2300 Traverwood Drive | ANN ARBOR, MI 48105 USA | HW Loan Agreement | 9/10/2004 |
| MSC Software Corporation | 500 Arguello Street Suite 200 | REDWOOD CITY, CA 94063 USA | HW Loan Agreement | 10/13/2004 |
| MSC Software Corporation | 500 Arguello Street Suite 200 | REDWOOD CITY, CA 94063 USA | HW Loan Agreement | 3/30/2006 |
| MSC Software Corporation | 500 Arguello Street Suite 200 | REDWOOD CITY, CA 94063 USA | HW Loan Agreement | 6/6/2005 |
| MSC Software Corporation | 2300 Traverwood Drive | ANN ARBOR, MI 48105 USA | HW Loan Agreement | 9/13/2004 |
| MSC Software Corporation | 500 Arguello Street Suite 200 | REDWOOD CITY, CA 94063 USA | HW Loan Agreement | 6/26/2002 |
| MSC Software Corporation | 500 Arguello Street Suite 200 | REDWOOD CITY, CA 94063 USA | HW Loan Agreement | 4/24/2002 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| MSC Software Corporation | 2300 Traverwood Drive | ANN ARBOR, MI 48105 USA | HW Loan Agreement | 4/21/2005 |
| Multigen Paradigm Incorporated | 5465 Legacy Drive | Plano, TX 75024 USA | HW Loan Agreement | 6/6/2003 |
| Multigen Paradigm Incorporated | 5465 Legacy Drive | Plano, TX 75024 USA | HW Loan Agreement | 5/4/2004 |
| Mursa Power Solutions | 11 Cabot Blvd | Mansfield, MA 02048-1151 USA | Mutual Confidential Disclosure Agreement | 5/7/2008 |
| MYSQL AB | Sjothellorst 23 | | HW Loan Agreement | 3/31/2004 |
| NAB2006 | 1771 N Street NW | Washington, DC 20036 US | NAB2006 Exhibitor Contract | 4/27/2006 |
| Nallatech Incorporated | Boolean House | | HW Loan Agreement | 9/29/2004 |
| Nallatech Ltd | Boolean House One Nepier Park | | Mutual Confidential Disclosure Agreement | 6/5/2008 |
| Nallatech. Inc | Not Available | | SGI Mutual Confidential Disclosure Agreement | 10/30/2007 |
| NASA Ames | Not Available | Mountain View, CA 94035 USA | Sgi Bera Software License & Test Agreement | 2/5/2007 |
| NASDAQ Stock Market, Inc | One Liberty Plaza 165 Broadway | New York, NY 10006 USA | Mutual Confidentiality And Non-Disclosure Agreement | 3/27/2007 |
| National City Commercial Capital Corporation | 995 Dalton Ave | Cincinnati, OH 45203 USA | Funding Partner Agreement | 10/31/06 |
| National City Commercial Capital Corporation | 995 Dalton Ave | Cincinnati, OH 45203 USA | Addendum to Appendix 2 to Purchase Agreement | 5/19/2005 |
| National Janitorial Service, Inc | 2625 E. Coffee Road Suite 201 | Modesto, CA 95355 USA | Independent Contractor Agreement | 8/31/2008 |
| National Technical Systems, Inc | 5730 Buckingham Parkway | Culver City, CA 90230 USA | Time & Materials Test Agreement | 11/3/2006 |
| National Testing Systems Inc (NTS) | Not Available | Culver City, CA 90230 USA | SGI Infrastorage Nexis 2000 NAS Time & Materials Test Agreement | 11/1/2007 |
| Navigators Insurance Co | One Penn Plaza · | New York, NY 10119 USA | D&O Policy # NY05DOL876735NV | 9/15/2005 |
| NEC Corp | Sumio Kogure +81-44-435-1421 1753 Shimonumabe, Nakahara-ku | | Technology License Agreement | 3/7/1989 |
| NEC Corp | Paul Werner, EXIS Inc 631 Riverside Pkwy | San Jose, CA 95134 USA | Technology License Agreement | 1/30/1989 |
| NEC Corp | Hirouiro Muzuta (81-3-3708-6665) 7-1, Shiba5-chome, Minato-ku | | Open GL License Agreement | |
| NEC Corporation | 7-1, Shiba 5-chome Minato-ku | | Renewal Agreement of Supplemental Agreement - VIII | 3/31/1993 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| NEC Corporation | 7-1, Shiba 5-chome Minato-ku | | Supplemental Agreement - VI | 6/27/1991 |
| NEC Corporation | 7-1, Shiba 5-chome Minato-ku | | Addendum to the Supplemental Agreement - VI and the Terminator Supplement | 6/30/1994 |
| NEC Corporation | 7-1, Shiba 5-chome Minato-ku | | Assignment Agreement of MIPS16 ASE License Agreement and MIPS16 ASE Tool Development Funding Agreement | 6/1/1999 |
| NEC Corporation | 7-1, Shiba 5-chome Minato-ku | | Renewal Agreement of Supplemental Agreement - IX | 9/1/1993 |
| NEC Corporation | 7-1, Shiba 5-chome Minato-ku | | VRX Supplemental Agreement | 12/25/1991 |
| NEC Corporation | 7-1, Shiba 5-chome Minato-ku | | Software Agreement Summary | 5/12/1993 |
| NEC Corporation | 7-1, Shiba 5-chome Minato-ku | | Supplemental Agreement - III | 8/28/1990 |
| NEC Corporation | 7-1, Shiba 5-chome Minato-ku | | Renewal Agreement of Supplemental Agreement - VIII | 1/31/1992 |
| NEC Corporation of America | 6535 North State Highway 161 | Irving, TX 75039 USA | Teaming Agreement | 1/18/2008 |
| NEC Corporation of America | 6535 North State Highway 161 | Irving, TX 75039 USA | General Confidentiality Agreement/Non-Disclosure Agreement | 1/3/2008 |
| NEC Electronics America, Inc | Not Available | | Amendment No 1 to Master Purchase Sale Agreement | 4/11/2006 |
| NEC Electronics America, Inc | Attn: Manager Corporate Contracts 2880 Scott Blvd Mail Stop S/C 400 | Santa Clara, CA 95050 USA | Master Purchase and Sale Agreement, and its amendments | 10/25/2004 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Technology License Agreement | 1/30/1989 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Assignment Agreement | 4/1/2000 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Assignment of Agreements between SGI, NEC Corp & NEC Electronics Corporation | 10/28/2002 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Supplemental Agreement - I | 9/23/1989 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Settlement Agreement and Release | 10/15/2003 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Terminator Supplemental Agreement | 11/6/1992 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Supplemental Agreement - II | 3/26/1990 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Supplemental Agreement - IV | 9/3/1990 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Supplemental Agreement - VIII | 4/1/1991 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Supplemental Agreement - V | 4/30/1991 |
| NEC Electronics Corporation | 1353 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Supplemental Agreement - VII | 11/20/1991 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Letter of Clarification | 11/6/1992 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | ARCSystem 100 ASIC Chip Supplemental Agreement | 2/18/1993 |
| NEC Electronics Corporation | 1753 Shimonumabe Nakahara-Ku | Kawasaki, Kanagawa 211-8668 Japan | Supplemental Agreement - X | 12/30/1993 |
| NEC Electronics, Inc | 2880 Scott Blvd | Santa Clara, CA 95050 USA | Mutual Confidential Disclosure Agreement | 2/27/2007 |
| NEC/Mitsubishi Electronics Display of America | 1250 N Arlington Heights Rd. Suite 500 | Itasca, IL 60143 USA | Supplier Agreement dated May 21, 2003 | 5/21/2003 |
| Nestar Computer International Inc | 10100 W Sample Road Suite 333 | Coral Springs, FL 33065 USA | Silicon Graphics Customer Support Agreement with Hardware Care Support Attachment (Quote #CT1244130) | 1/23/2008 |
| Netbriefings | 421 North Wabasha Street | St Paul, MN 55102 USA | Webcast Agreement | 9/5/2007 |
| Netbriefings | 421 North Wabasha Street | St Paul, MN 55102 USA | SGI Annual Subscription for Webcasts | 2/4/2008 |
| Neteffect, Inc | 9211 Waterford Centre Blvd | Austin, TX 78758 USA | SGI Mutual Confidential Disclosure Agreement | 6/18/2007 |
| Netversant Northern California | 1411 S Milpitas Blvd | Milpitas, CA 95035 USA | Independent Contractor Agreement | 11/3/2006 |
| Network Appliance, Inc | 495 East Java Drive | Sunnyvale, CA 94089 USA | Mutual Non-Disclosure Agreement | 10/15/2007 |
| New Mexico Dept of Information Technology | Simms Building 715 S Alta Vista | Santa Fe, NM 87502 USA | SGI Mutual Confidential Disclosure Agreement | 10/29/2007 |
| New York State, Office of General Services | James Patrick, Procurement Services Corning Tower, 37th Floor Empire State Plaza | Albany, NY 12242 USA | Contract #P700413, Award #T190230 | 1/42/2005 |
| NexQL Corporation | 8300 North MoPac Expy | AUSTIN, TX 78759 USA | HW Loan Agreement | 5/5/2005 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Nexsan Technologies Inc | 21700 Oxnard Street | Woodland Hills, CA 91367 USA | Lead Guard Agreement for Purchase of Nexsan Technologies Products | 1/4/2006 |
| Next Immovations Ltd | 7981 Town Hall Road | Walker, MN 55484 U.S. | Mutual Confidential Disclosure Agreement | 10/30/2008 |
| Next Limit Technologies | Corazón De Maraga 72 - Office 1 | | HW Loan Agreement | 1/30/2006 |
| Nexus Technology, Inc | 78 Northeastern Blvd  Unit 2 | Nashua, NH 03062 USA | Mutual Confidential Disclosure Agreement | 6/10/2008 |
| NHS VAT Services BV | Hilversum Passetrovelweg 16 | | Fiscal Representative Agreement | 5/18/2005 |
| Northorp Grumman Corporation | 14330 Sullyfield Circle Building F15a | Chantilly, VA 20151 USA | HW Loan Agreement | 7/15/2005 |
| Northrup Grumman Space & Mission Systems Corp | 12011 Sunset Hills Road | Reston, VA 20190 USA | Equipment Loan Agreement | 11/29/2004 |
| Northrup Grumman Space & Mission Systems Corp | 12011 Sunset Hills Road | Reston, VA 20190 USA | Letter of Understanding MDD-LOU-022 MDA Adjunct Sensor Program | 4/20/2006 |
| Northwest Airlines (KLM) | Not Available | | Preferred Carrier Agreement | 4/1/2008 |
| Northwest Airlines/KLM Dutch Airlines | 7000 NE Airport Wxy | Portland, OR 97218 USA | Preferred Carrier Agreement | 8/1/2005 |
| Nova Networks, Inc | 100-1700 Woodward Drive | Ottawa, Ontario K2C 3R8 Canada | Canadian Channel Agreement | 3/15/2007 |
| Novell | 190 River Road | Summit, NJ 07901 USA | Letter to SGI re: Systems Software Agreement, dated April 25, 1995 | 4/25/1995 |
| Novell | 190 River Road | Summit, NJ 07901 USA | Software Agreement and Sublicensing Agreement | 7/12/1995 |
| Novell (f/k/a SuSE Linux AG) | Novell Contracts & Negotiations OEM Contract Manager 1800 South Novell Pl, D-231 | Provo, UT 84606 USA | SuSE OEM and License Agreement for SuSE Linux Operating System With Silicon Graphics, including amendments and assignments | 8/6/2003 |
| Novell (f/k/a SUSE LINUX Products GmbH) | Maxfielder  5 | | Equipment Loan Agreement | 9/2/2005 |
| Novell Inc | Novell Contracts & Negotiations OEM Contract Manager 1800 South Novell Pl, D-231 | Provo, UT 84606 USA | Transition/Assignment of SUSE-SGI OEM Agreement to | 6/30/2004 |
| Novell, Inc | 404 Wyman Suite 500 | Waltham, MA 2451 USA | Mutual Confidential Disclosure Agreement | 7/20/2005 |
| Novell, Inc | 1800 South Novell Place | Provo, UT 84606 USA | Agreement Related to Assumption and Cure | 8/31/2006 |
| Novell, Inc | 1800 South Novell Place | Provo, UT 84606 USA | Technology Partner Support 500 Statement of Work | 8/1/2006 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Novell, Inc | 1800 South Novell Place | Provo, UT 84606 USA | Mutual Non-Disclosure Agreement | 7/9/2007 |
| Novell, Inc | 1600 South Novell Place | Provo, UT 84606 USA | License and Support Agreement | 2/22/2007 |
| Novell, Inc | 1800 South Novell Place | Provo, UT 84606 USA | Independent Hardware/Software Vendor Agreement | 11/21/2006 |
| Novell, Inc | 1800 South Novell Place | Provo, UT 84606 USA | Addendum to Technology Partner Support 250 Statement of Work | 9/5/2007 |
| Novell, Inc | 1800 S Novell Place | Provo, UT 84606 U S | Amendment to Novell Independent Hardware/Software Vendor Agreement | 11/17/2008 |
| Novell, Inc | 1800 South Novell Place | Provo, UT 84606 USA | Addendum to Novell Independent Hardware/Software Vendor Agreement | 4/25/2008 |
| Novell, Inc | 1800 S Novell Place | Provo, UT 84606 U S | Addendum to Technology partner support 500 statement of work | 11/7/2008 |
| NTSA-UIITSEC | 2111 Wilson Blvd Suite 400 | Arlington, VA 22201-3061 US | Booth Space for I/ITSEC 2006 | 2/21/2006 |
| Numerical Algorithms Group Limited | 1400 Opus Place | DOWNERS GROVE, IL 60515 USA | HW Loan Agreement | 11/17/2003 |
| Nvidia | Michael Hara or Matthew Papakipos 2701 San Tomas Expressway | Santa Clara, CA 95050 USA | Open GL License Agreement | |
| NYS OGS - PGS/Jennifer Stafford | Empire State Plaza Corning Tower 38th Floor | Albany, NY 12242 U S | Contract Number PT64052 (for Storage) | |
| NYS OGS - PGS/Wendy Kentzel | Empire State Plaza Corning Tower 38th Floor | Albany, NY 12242 U S | Contract Number PT64051 (for Enterprise Systems) | |
| Oak Ridge National Laboratory (ORNL) | One Bethel Valley Road | Oak Ridge, TN 37830 USA | Beta Site Agreement | 6/26/2007 |
| Objectivity | 301 B East Evelyn Avenue | Mountain View, CA 94041 USA | HW Loan Agreement | 12/8/2003 |
| Obsidian Strategies | 2966 Parsons Road | Edmonton, Alberta T6N IBI U S | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 1/15/2008 |
| OCR Services | Vijoy Rathi 15825 Shady Grove Road, Suite 90 | Rockville, MD 20850 USA | Annual Derived Party Data License Subscription Agreement | 3/16/2003 |
| Oculaq | Not Available | | SGI Global Developer Program: Developer Plus Online Agreement | 11/13/2008 |
| Office Depot, Inc | 2200 Old Germantown Road | Delray Beach, FL 33445 USA | Office Depot Supply Agreement | 6/17/2004 |
| Ohio State University Office for Technology Licensing | 1960 Kenny Road | Columbus, OH 43210 USA | Mutual Non-Disclosure Agreement | 9/15/2008 |
| Old Republic Insurance Company | 445 South Moorland Road Suite 300 | Brookfield, WI 53005 USA | D&O Policy # CUG 30661 | 9/15/2005 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Oliver Easley | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |
| Omega Systems Limitada | Las Violetas Providencia | | Silicon Graphics, Inc. GSAP Service Manager Attach | 12/27/2006 |
| Omega Systems S A | Not Available | | Amendment 2 to SGI Channel Agreement (modifies Tier designation from former "Premier" to "Elite", with applicable Discount Schedules) | 1/20/2009 |
| Omega Systems S A | Las Violetas Providencia | | Amendment 1 to SGI Channel Agreement (adds Peru, so now Geography is Chile and Peru) | 9/11/2008 |
| Omneon Video Networks | 965 Stewart Dr | Sunnyvale, CA 94085 US | Omneon Partner Network Program Agreement | 6/20/2005 |
| Omneon Video Networks | 965 Stewart Dr | Sunnyvale, CA 94085 US | Systems Integrator Purchase Agreement | 11/30/2004 |
| Omneon Video Networks | 965 Stewart Dr | Sunnyvale, CA 94085 US | Omneon Partner Network Program Agreement | 11/30/2004 |
| OMRON Software Co Ltd | Tazuko Fukada, Group Mgr Parale Mitsui Bldg , 8 Higashida-Cho, Kawasaki-Ku | | Software License Agreement | 6/30/2002 |
| One Stop Systems, Inc | 22335 Enterprise Street Suite 110 | Escondito, CA 92029 USA | Mutual Confidential Disclosure Agreement | 3/11/2008 |
| Onuva | Calle Paris Eneic NY y Careoi EDF Eleona 3-A | | Channel Agreement | 4/22/2007 |
| Open Studio Networks | c/ Jordi Girona, 29 | Barcelona, Ba 08034 Spain | HW Loan Agreement | 3/17/2005 |
| Open Text | 2201 S Waukegan Road | Bannockburn, IL 60015 USA | End User Software License Agreement, dated June 7, 1999 | 6/7/1999 |
| OpenEye Scientific Software | 222 3rd Street | CAMBRIDGE, MA 02142 USA | HW Loan Agreement | 8/27/2004 |
| OpenEye Scientific Software | 3600 Cerrillos Road | SANTA FE, NM 87507 USA | HW Loan Agreement | 4/1/2003 |
| OpenEye Scientific Software | 3600 Cerrillos Road | SANTA FE, NM 87507 USA | HW Loan Agreement | 1/29/2004 |
| Openmp Architecture Review Board | 1906 Fox Drive | Champaign, IL 61820 USA | Settlement Agreement | 2/25/2008 |
| Openmp Architecture Review Board | 1906 Fox Drive | Champaign, IL 61820 USA | Trademark Assignment | 2/4/2008 |
| OpenSpirit Corporation | 77 Sugar Creek Center Blvd | SUGAR LAND, TX 77478 USA | HW Loan Agreement | 1/23/2006 |
| Opticore AB | Lilla Bommen 4a | Gothenburg, Sweden SE-411 04 Sweden | HW Loan Agreement | 12/9/2003 |
| Opticore AB | Lilla Bommen 4a | Gothenburg, Sweden SE-411 04 Sweden | HW Loan Agreement | 9/23/2004 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Opticore AB | Lilla Bommen 4a | Gothenburg, Sweden SE-411 04 Sweden | HW Loan Agreement | 3/17/2005 |
| Optimal Technologies International, LLC | 11315 Corporate Blvd Suite 210 | Orlando, FL 32817 USA | Assignment of Right to Receive Payment and Escrow Agreement (Escrow Account#94424660) | 10/1/2007 |
| Oracle | 500 Oracle Parkway | Redwood City, CA 94065 USA | Confidential Disclosure Agreement for Customer Licensing and Services Transactions | 12/21/2007 |
| Oracle | 500 Oracle Parkway | Redwood City, CA 94065 USA | Software License and Service Agreement dated August 31, 1994 | 8/31/1994 |
| Oracle | 500 Oracle Parkway | Redwood City, CA 94065 USA | Oracle University Reseller Agreement | 4/16/2007 |
| Oracle (fka Siebel ) | 500 Oracle Parkway | Redwood Shores, CA 94065 USA | License and Service Agreement dated September 9, 1997 | 9/9/1997 |
| Oracle Corporation | 500 Oracle Parkway | Redwood Shores, CA 94065 USA | Service Renewal #1957309 | 8/31/2006 |
| Oracle Corporation | 500 Oracle Parkway | Redwood Shores, CA 94065 USA | Oracle License and Service Agreement | 8/24/2007 |
| Oracle Corporation | 500 Oracle Parkway | Redwood Shores, CA 94065 USA | HW Loan Agreement | 1/14/2004 |
| Oracle Corporation | 500 Oracle Parkway | Redwood Shores, CA 94065 USA | Ordering Document | 8/28/2007 |
| Orisoft Inc._Silicon Graphics, Inc | 2810 Matheson Blv-d East 2nd Floor | Mississauga, Ontario L4W 4X7 Canada | Canadian Channel Agreement | 5/5/2008 |
| Oren Engineering, Inc | NASA Ames Research Park Bldg 18, N. Akron Street, Room 2060 | Moffett Field, CA 94035 USA | Channel Agreement | 5/18/2007 |
| Pacific Northwest National Laboratory-Battelle Memorial Institute | 902 Battelle Blvd | Richland, WA 99352 USA | U.S. Dept. Of Energy'S Worker Safety And Health Pr | 2/9/2007 |
| Pacific Title | 6350 Santa Monica Blvd | Hollywood, CA 90038 USA | SGI Beta Software License & Test Agreement | 1/30/2007 |
| Pacific Title & Art Studio | 6350 Santa Monica Blvd | Hollywood, CA 90038 USA | Silicon Graphics, Inc. Mutual Confidential Disclosure Agreement | 9/3/2008 |
| Pact Xpp Technologies Ag | Muthmannstr 1, D-80939 | | Memorandum of Understanding Between SGI and Program Member for Application to Accelerator Enabling Program | 7/15/2008 |
| Palm One, Inc | 400 North McCarthy Boulevard | Milpitas, CA 95035 USA | Mutual Nondisclosure Agreement | 2/25/2005 |
| Palm Tree Technology PLC_Silicon Graphics, Inc | 1030 Gray West Road | | Non-Disclosure Agreement | 10/6/2008 |
| Panasas Inc | 6520 Kaiser Driver | Fremont, CA 94555 USA | Mutual Confidentiality Disclosure Agreement | 4/19/2006 |
| Panasas Inc | 6520 Kaiser Driver | Fremont, CA 94555 USA | Reseller Agreement | 4/5/2007 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| PARADIGM GEOPHYSICAL | 800 Gessner, Suite 400 | HOUSTON, TX 77024 USA | HW Loan Agreement | 4/14/2003 |
| PARADIGM GEOPHYSICAL | 800 Gessner, Suite 400 | HOUSTON, TX 77024 USA | HW Loan Agreement | 1/24/2005 |
| PARADIGM GEOPHYSICAL | 800 Gessner, Suite 400 | HOUSTON, TX 77024 USA | HW Loan Agreement | 6/6/2005 |
| Paradigm Geophysical Ltd | 3 Gav-Yam Center | | HW Loan Agreement | 3/20/2003 |
| Parametric Technology Corporation | 140 Kendrick Street | NEEDHAM, MA 02494 USA | HW Loan Agreement | 9/9/2003 |
| Parametric Technology Corporation | 140 Kendrick Street | NEEDHAM, MA 02494 USA | HW Loan Agreement | 9/27/2002 |
| Parametric Technology Corporation | 140 Kendrick Street | NEEDHAM, MA 02494 USA | HW Loan Agreement | 4/9/2003 |
| Parametric Technology UK Ltd | 140 Kendrick Street | NEEDHAM, MA 02494 USA | HW Loan Agreement | 6/3/2004 |
| Park 'N Fly | 2060 Mount Parun Road Suite 207 | Atanta, GA 30327 USA | Service Agreement | 1/1/2006 |
| PC Corp Inc | 1301-8 Street SW | Calgary, Alberta T2R 1B7 Canada | Canadian Channel Agreement | 1/10/2008 |
| PC-Doctor, Inc | 9805 Double R Blvd Suite 301 | Reno, NV 89521 USA | PC-Doctor, Inc Evaluation Agreement | 2/21/2007 |
| Pearson Education | One Lake Street | Upper Saddle River, NJ 07458 USA | Royalty Agreement | |
| Pearson Education, Inc | 1185 Avenue of the Americas Suite 26F | New York, NY 10036 USA | Addison-Wesley Agreement Dated March 22,1992 | 7/19/2007 |
| Penske Truck Leasing | 3130 Hogarth Street | Eau Claire, WI 54701 USA | Vehicle Lease Agreement, Schedule A (Number 05-013) covering 2005 International 4300 Truck | 10/31/2001 |
| Pentium | 44790 Grimmer Blvd | Fremont, CA 94538 USA | Pentium Mutual Confidential Disclosure Agreement | 4/3/2008 |
| Per Mar Security and Research Corp | 2520 S Hastings Way | Eau Claire, WI 54701 USA | Software house Technical Support Basic Agreement | 2/1/2006 |
| Per Mar Security Services | 2520 S Hastings Way | Eau Claire, WI 54701 USA | Standard Maintenance-Basic Agreement | 8/10/2005 |
| Per Mar Security Services | 2520 S Hastings Way | Eau Claire, WI 54701 USA | Monitoring and Service Agreement Basic Agreement | 2/1/2006 |
| Performance Zones | 10036 N Port Washington Rd #13 | Mequon, WI 53092 USA | Consulting Agreement | 12/5/2005 |
| Petrobras CENPES | Avenida 1, Quadra 7 Cidade Universitaria Ilha do Funda | | Silicon Graphics, Inc  Mutual Confidential Disclosure Agreement | 6/20/2008 |
| Phase One Microwave., Inc | 2000 Opportunity Drive Suite 140 | Roseville, CA 95678 USA | Mutual Confidential Disclosure Agreement | 6/21/2007 |
| Philip D Ventura | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |
| Physworks Ltd | 1 Friary, Temple Quay | | Propriety Information Agreement | 1/31/2008 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Pinnacle Business Solutions, Inc | Not Available | Stamford, CT 06901 USA | Channel Agreement | 12/19/2007 |
| Pinnacle Data Systems, Inc | 6600 Port Rd | Groveport, OH 43125 USA | Repair Service Agreement | 8/4/2004 |
| Pinnacle Data Systems, Inc | 6600 Port Road | Groveport, OH 43125 USA | First Amended and Restated Repair Service Agreement | 8/4/2008 |
| Pinnacle Data Systems, Inc | 6600 Port Road | Groveport, OH 43125 USA | Confidential Disclosure Agreement-Disclosures by S | 3/9/2004 |
| Pitney Bowes Inc | 1 Elmcroft Road | Stamford, CT 06926 USA | Check Printer Maintenance Agreement | 2/28/2006 |
| Pixar-Alias Systems Corporation | 210 King Street East | Toronto, ON M5A 1J7 Canada | Alias/SGI Letter Agreement | 4/2/2004 |
| Pixar-Alias Systems Corporation | 210 King Street East | Toronto, ON M5A 1J7 Canada | Alias/SGI Letter Agreement Amendment #1 | 11/8/2004 |
| Pixar-Alias Systems Corporation | 210 King Street East | Toronto, ON M5A 1J7 Canada | Alias/SGI Confidentiality Letter Agreement | 12/10/2004 |
| Pixel Farm Limited | Venture West | Newbury, Berks RG19 6HN | HW Loan Agreement | 9/21/2004 |
| Pixel Farm Limited | 67 Bexley Street | Windsor, Berks SL4 5BX | HW Loan Agreement | 3/21/2005 |
| Pixel Farm Limited | 67 Bexley Street | Windsor, Berks SL4 5BX | HW Loan Agreement | 12/30/2005 |
| Pixel Nation Inc | 555 Conley Street | | HW Loan Agreement | 3/16/2006 |
| P3M Interconnection, LLC | 955 Jefferson Avenue | | Consulting or Professional Services General Terms | 10/28/2005 |
| Platform Computing | 3760 14th Avenue | Markham, Ontario L3R 3T7 Canada | HW Loan Agreement | 7/15/2005 |
| Platform Computing | Rita Cheng 101 Metro Drive, Suite 540 | San Jose, CA 95110 USA | Maintenance Contract | 1/2/2006 |
| Platform Computing Corporation | 3760 14th Avenue | Markham, ON L3R-3T7 Canada | NQE Software License and use Distribution Agreement | 1/2/1999 |
| Platform Computing Corporation | 3760 14th Avenue | Markham, ON L3R-3T7 Canada | Beta Software License and Test Agreement | 2/10/2006 |
| Platform Computing, Inc | Not Available | | Platform Alliance Network Program Agreement | 4/1/2009 |
| Platform Computing, Inc | 25 Metro Drive Suite 100 | San Jose, CA 95110 USA | Reseller Agreement | 7/15/2001 |
| Platform Computing, Inc | 3760 14th Avenue | Markham, Ontario L3R 3T7 Canada | Mutual Confidential Disclosure Agreement | 12/13/2007 |
| Platinum Powerboats, Inc | Not Available | | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 8/16/2008 |
| Plaza Partners, LLC | 555 Sparkman Drive Suite 1270 | Huntsville, AL 35816 USA | Amendment of Lease: Amendment #1 | 11/14/2007 |
| Plexus Services Corp | 55 Jewelers Park Drive | Neenah, WI 54956 USA | Mutual Nondisclosure Agreement | 12/3/2004 |
| PLX | 870 Maude Avenue | Sunnyvale, CA 94085 USA | Mutual Confidential Disclosure Agreement | 2/25/2008 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Pointclear, LLC | Not Available | Norcross, GA 30003 USA | Agreement Extension | 1/24/2008 |
| Pointwise, Inc | 213 South Jennings Avenue | Fort Worth, TX 76104 USA | HW Loan Agreement | 3/17/2005 |
| Pontificia Universidade Catolica | Rua Marques de Sao Vicente 225 Predio Balsterio Velloso | | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 6/20/2008 |
| Portaloo, Inc | 3150 La Selva Street Suite 303 | San Mateo, CA 94403 USA | Engagement Letter | 7/18/2008 |
| Probusiness Services, Inc | Not Available | | Fifth Amendment to Services and Software License Agreement | 10/20/2008 |
| Probusiness Services, Inc | 4125 Hopyard Road | Pleasanton, CA 94588 USA | Services and Software License Agreement | 11/1/2005 |
| Procalelo Prosis S A | Carrera 12, No 90-20 Piso 6 | | Attachment F-3 Sgi Gaap Service Manager To Latin A | 1/9/2007 |
| Procalelo Prosis S A | Carrera 12, No 90-20 Piso 6 | | Attachment F-1 Sgi Gaap Service Manager To Latin A | 1/9/2007 |
| Procuri, Inc | 3575 Piedmont Road Fifteen Piedmont Center Suite | Atlanta, GA 30305 USA | Renewal Letter Agreement to Renew Subscription Agr | 3/31/2005 |
| Procuri, Inc | 3575 Piedmont Road Fifteen Piedmont Center Suite | Atlanta, GA 30305 USA | Procuri Subscription Agreement | 3/31/2004 |
| Progeniq Pte Ltd | 277 Buket Batok East Ave 3 #02-371 | | Memorandum of Understanding Between SGI and Program Member for Application to Accelerate Enabling Program | 7/16/2008 |
| Provident Life and Accident Insurance Company | 1 Fountain Square | Chattanooga , TN 37402 USA | Supplemental Income Protection Plan | |
| PRS & Associates, Inc | 388 Market Street 9400 | San Francisco, CA 94111 US | Employment Agency Agreement | 4/6/2005 |
| PRTM | 1500 Grant Road #200 | Santa Clara, CA 95050 USA | Consulting Agreement | 10/4/2000 |
| Pruf-Treuhand GmbH & Co | Peter Rumpel ObtG Berggasse 16 | | Power of Attorney in respect to Silicon Graphics Inc's VAT Registration in Austria | 4/25/2002 |
| PSC Computer Products, Inc | 101 Bernoulli Circle | Oxnard, CA 93030 USA | Mutual Confidential Disclosure Agreement | 3/9/2005 |
| Pac Motor and Fan Company | 101 Bernoulli Circle | Oxnard, CA 93030 USA | Mutual Confidential Disclosure Agreement | 4/21/2005 |
| Public Broadcasting Service | 1320 Braddock Place | Alexandria, VA 22314 USA | Nondisclosure Agreement | 1/18/2005 |
| Purple Insight | G J Lang 2 Queens Parade | | License Agreement | 8/8/2003 |
| Qlogic Corporation | 26650 Aliso Parkway | Aliso Viejo, CA 92656 USA | Non-Disclosure Agreement | 11/14/2006 |
| QLogic Corporation | 26650 Aliso Parkway | Aliso Viejo, CA 92656 USA | Non-Disclosure Agreement (NDA# 249437) | 1/30/2008 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Qlogic Corporation | 26650 Aliso Parkway | Aliso Viejo, CA 92656 USA | Non-Disclosure Agreement | 11/14/2006 |
| Quadritt, LTD | One Bridewell Street | Bristol, BS1, 2AA, UK BS1 2AA | Master Purchase and Sale Agreement | 6/13/2005 |
| Qualys, Inc | 1600 Bridge Parkway | Redwood Shores, CA 94065 USA | HW Loan Agreement | 7/6/2005 |
| Quantum Corporation | 1650 Technology Drive Suite 700 | San Jose, CA 95110 USA | SGI Mutual Confidential Disclosure Agreement | 11/26/2007 |
| Quantum Corporation (Re: Canadian Public Works–Environment) | 11431 Willows Road NE | Redmond, WA 98052 USA | Quantum/Sgi Special Terms And Conditions | 7/24/2007 |
| Quellaa, Inc | 2880 Lakeside Drive, #250 | Santa Clara, CA 95054 U S | Mutual Confidential Disclosure Agreement | 12/9/2008 |
| Qrest Software, Inc | 5 Polaris Way | Aliso Viejo, CA 92656 USA | Software License Agreement - Master Licence No 04-00067 | 4/16/2004 |
| Questionmark Corporation | 535 Connecticut Avenue Suite 100 | Norwalk, CT 06854 USA | Hosting Agreement | 5/5/2008 |
| QuickPrntal, Inc | 20794 Russell Lane | Saratoga, CA 95070-4811 USA | Consulting Agreement | 9/15/2005 |
| Qwest | PO Box 171 | Denver, CO 80217-3784 USA | Qwest Corporation Interstate Private Line Transport Services Pricing Plan Acknowledgement (0922005) | 9/22/2005 |
| Qwest | PO Box 171 | Denver, CO 80217-3784 USA | Qwest ISDN PRS and/or DSS Advanced and/or UAS Bulk Rated Agreement (092605) | 9/26/2005 |
| Qwest Corporation | Not Available | | Qwest ISDN PRS, and/or DSS Advanced, and/or UAS Bulk Rated Agreement | 10/25/2007 |
| Qwest Corporation | Not Available | | Interstate Private Line Transport Services Pricing Plan Acknowledgement | 11/5/2007 |
| Qwest Corporation | Not Available | | Self-Healing Alternate Route Protection (Sharp) Attachment | 11/21/2006 |
| Qwest Corporation | Not Available | | Qwest Corporation Interstate private line transport services pricing plan acknowledgement MN57175 | 11/21/2006 |
| Qwest Corporation | Not Available | | Qwest Corporation Interstate private line transport services pricing plan acknowledgement MN57166 | 11/21/2006 |
| Qwest Corporation | Not Available | | Qwest Isdn Prs/Dss Mid-Session Offer | 11/17/2006 |
| R G Diccotardiello | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |
| Radview Software | 7 New England Executive Park | Burlington, MA 1803 USA | Software license and maintenance agreement dated 5/28/02 | 5/28/2002 |
| Raj Das | Not Available | | Mutual Confidential Disclosure Agreement | 1/21/2009 |
| Randal Melen | Not Available | | Silicon Graphics, Inc Confidential Disclosure Agreement | 6/30/2008 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Randy Becker | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |
| Rank Group Plc | 6 Connaught Place | | HW Loan Agreement | 1/13/2006 |
| Raritan Inc (f/k/a Perpercon, AG) | 400 Centennial Lane | Somerset, NJ 8873 USA | Confidential Disclosure Agreement-Disclosures to S | 11/4/2005 |
| Rational Software Corporation | 18880 Homestead Road | Cupertino, CA 95014 USA | HW Loan Agreement | 2/28/2003 |
| Rational Software Corporation | 20 Maguire Road | LEXINGTON, MA 02173-3104 USA | HW Loan Agreement | 7/3/2003 |
| Raytheon Company | 1200 S Jupiter Road | Garland, TN 75042 USA | Mutual Proprietary Information Disclosure Agreement | 4/6/2005 |
| Raytheon Company | 1200 S Jupiter Road | Garland, TN 75042 USA | Software License Agreement with Raytheon for GFDL SOL #S2-DDNRL-0-90150 | |
| Raytheon Company ITS | 1200 S Jupiter Road | Garland, TX 75041 USA | SGI Source Code License Agreement | 7/27/2007 |
| Raytheon Company ITS | 1200 S Jupiter Road | Garland, TX 75041 USA | SGI Source Code License Agreement | 12/12/2007 |
| Raytheon Company,Intelligence And Information Systems | 1200 S Jupiter Road | Garland, TN 75042 USA | Beta Site Agr | 2/10/2006 |
| Raytheon Information Systems | Not Available | | Support and Maintenance Services Quotation and Statement of Work | 2/6/2008 |
| Raytheon Systems Company | 1200 S Jupiter Road | Garland, TX 75042 USA | Purchase Order Ar0001148 Amendment 5 | 3/27/2007 |
| Raytheon Systems Company | 1201 S Jupiter Road | Garland, TX 75043 USA | Purchase Order Ar0001148 Mod 4 | 2/15/2007 |
| Raytheon Systems Company (on behalf of NOAA Contract) | 1200 S Jupiter Road | Garland, TX 75042 USA | Raytheon Systems Co PO AR0001148, Mod 11 | 6/16/2008 |
| Raytheon Systems Company/Intelligence & Incrmation Systems | 1200 South Jupiter Road | Garland, TX 75042 U S | Raytheon Systems Co PO AR0001148, Mod 12 | 10/7/2008 |
| RCH Solutions, Inc | 998 Old Eagle School Road | Wayne, PA 19087 USA | Channel Agreement | 12/21/2006 |
| Realtime Technologies AG | Rosenheimerstr 145f | | H/W Loan Agreement | 9/29/2004 |
| Renivision | Izumi Igataki; General Affairs Dept 3-1-1 Shinyokohama, Kanoku-ku | | Royalty Agreement | |
| Red Hat, Inc | 1801 Varsity Drive | Raleigh, NC 27606 USA | Equipment Loan Agreement | 11/28/2005 |
| Red Hat, Inc | 1801 Varsity Drive | Raleigh, NC 27606 USA | Confidential Information Agreement | 4/12/2006 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Red Hat, Inc | 1801 Varsity Drive | Raleigh, NC 27606 USA | Workorder Number One | 4/30/2004 |
| Red Hat, Inc | 1801 Varsity Drive | Raleigh, NC 27606 USA | Master Services Agreement | 4/30/2004 |
| Red Hat, Inc | 1801 Varsity Drive | Raleigh, NC 27606 USA | Equipment Loan Agr | 2/14/2005 |
| Red Hat, Inc | 1801 Varsity Drive | Raleigh, NC 27606 USA | Advanced Hardware Partner Program Agreement | 1/22/2009 |
| Red Hat, Inc | 1801 Varsity Drive | Raleigh, NC 27606 USA | Partner Agreement | 7/1/2008 |
| Red Hat, Inc | 1801 Varsity Drive | Raleigh, NC 27606 USA | Equipment Loan Agr | 11/28/2005 |
| Red Hat, Inc | 1801 Varsity Drive | Raleigh, NC 27606 USA | Equipment Loan Agr | 8/12/2005 |
| Red Hat, Inc | 1801 Varsity Drive | Raleigh, North Carolina 72606 USA | Partner Agreement | 7/1/2008 |
| Red River Computer Company Inc | 85 Mechanic Street | Lebanon, NH 3766 USA | Federal Channel Member Agreement | 11/12/2007 |
| Rensselaer | 110 8TH STREET | Troy, NY 12180 USA | Mutual Confidential Disclosure Agr | 7/26/2004 |
| Reservoir Labs, Inc | Not Available | | Side Letter #2 to the Source Code License Agreement | 1/21/2009 |
| Reservoir Labs, Inc | 632 Broadway Suite 803 | New York, NY 10012 USA | Side Letter to Source Code License Agreement, covering license to Tilera | 12/20/2005 |
| Reservoir Labs, Inc | 632 Broadway Suite 803 | New York, NY 10012 USA | Source Code License Agreement | 9/5/2005 |
| RESPEC Incorporated | 3971 Jefferson NE Suite 101 | Albuquerque, NM 87109 USA | Teaming Agreement | 7/19/2007 |
| Ricardo Consulting Engineers Ltd | Bridge Works | Shoreham By Sea, West Sussex BN43 5FG United Kingdom | HW Loan Agreement | 9/10/2003 |
| Richard J Espinoza | Not Available | Chantilly, VA 20151 USA | Confidential Disclosure Agreement | 12/5/2006 |
| RLX Technologies | 25231 Grogans Mill Road | The Woodlands, TX 77380 USA | Master Reseller Agreement | 7/16/2004 |
| Robert Stephen Consulting, LLC | 405 El Camino Real #457 650 533-5851 | Menlo Park, CA 94025 USA | Consulting Agreement | 5/16/2005 |
| Rose Electronics | 10707 Stancliff Road | Houston, TX 77099 USA | Supplier Agreement | 9/15/2004 |
| Rose Marie Giangregorio | PO BOX 576 | CAMPBELL, CA 95009 USA | Consulting Agreement | 12:00:00 AM |
| Roshell Electric, Inc | 14896 County Rd S | Chippewa Falls, WI 54729 USA | Independent Contractor Agreement | 1/25/07 |
| RPX Corporation | 3 Embarcadero Center Ste 2310 | San Francisco, CA 94111 U S | Confidential Disclosure Agreement (Disclosures by SGI) | 1/12/2009 |
| RSI, Inc | 7901 E Riverside Drive | Austin, TX 78744 USA | SGI Mutual Confidential Disclosure Agreement | 10/26/2007 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Ryan Woranschka | Not Available | | Bill of Sale | 10/8/2007 |
| S&C Constructores De Sistemas | Avenida Revolucion No. 2042 Piso 8 | | Amendment No 1 To The Distributor Agreement | 10/3/2008 |
| S&C Constructores De Sistemas | Avenida Revolucion No. 2042 Piso 8 | | SGI Distributor Agreement | 8/12/2008 |
| S W Anderson Co | 18674 Lake Drive East | Chanhassen, MN 55317 USA | Mutual Confidential Disclo | 10/3/2005 |
| Safety Training Specialists | 5797 Barnswell Way | San Jose, CA 95101 USA | Independent Commuacor Agreement | 7/13/2005 |
| SAIC | Marion L Ladd | | Confidential Disclosure Agreement | 12/5/2006 |
| Sajjan G Shiva Ph D | 185 Ivy Grove Ln | Collierville, TN 38017 | Copyright Permission | 7/27/2005 |
| Sales Analytics, Inc | 17291 Lakeview Drive | Morgan Hill, CA 9503 USA | Consulting Agreement | 1/24/2005 |
| Samsung | Sui #16 Barra-ul-Daug | | Non-Disclosure Agreement | 6/20/2006 |
| Samsung Electronics | Not Available | | Letter | 1/3/2008 |
| Samsung Semiconductor, Inc | 3655 North First Street | San Jose, CA 95134 USA | Mutual Nondisclosure Agreement | 8/8/2007 |
| Sandia National Labs | Not Available | | Beta Site Agreement | 3/15/2005 |
| Sammina-SCI Corp | 2700 North 1st Street | San Jose, CA 95134 USA | Mutual Confidential Disclosure Agreement | 2/24/2006 |
| SANRAD, Inc | 2000 Alameda De Las Pulgas 2nd Floor, Suite 240 | San Mateo, CA 94403 USA | Master Subcontracting Agreement | 10/26/2005 |
| Sarnicola Technical Services | 970 Cornklin Road | Cronklin, NY 13748 USA | SGI Consulting Agreement | 1/20/2007 |
| Satinetrix, Systems, Inc | 100 View Street Suite 200 | Mt View, CA 94041 USA | System Modification to Existing Program ID# SIGR 9902A | 10/1/2002 |
| Satinetrix Systems, Inc | 100 View Street Suite 200 | Mt View, CA 94041 USA | System Modification to Existing Program ID# SIGR 9902A | 10/1/2003 |
| Satinetrix Systems. Inc | 100 View Street Suite 200 | Mt View, CA 94041 USA | System Modification to Existing Program ID# SIGR 9902A | 4/1/2004 |
| Satinetrix Systems, Inc | 100 View Street Suite 200 | Mt View, CA 94041 USA | Independent Contractor Agreement | 4/20/2004 |
| SBC | Payment Center | Sacramento, CA 95887-0001 USA | Confirmation of Service Order | 4/8/2003 |
| SBC Pacific Bell | Payment Center | Sacramento , CA 95887-0001 USA | Confirmation of Service Order | 4/8/2003 |
| SC06 Exhibition Management, Hall- Erickson, Inc | 98 E. Naperville Road Suite 201 | Westmont, IL 60559-1559 US | Exhibitor's Contract for SC06 | 12/13/2005 |
| Scalar Decisions, Inc | 36 Toronto Street Suite 406 | Toronto, ON M5C 2C5 Canada | Canadian Channel Agreement | 11/14/2008 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Scali Holdings, Inc | Not Available | | OEM Software License Agreement | 1/31/2005 |
| Scali, Inc | 225 Cedar Hill Street | Marlborough, MA 01752 USA | Non-Disclosure Agreement | 8/10/2007 |
| Scali, Inc | 225 Cedar Hill Street | Marlborough, MA 01752 USA | Mutual Non-disclosure Agreement | 4/4/2008 |
| Score MP | 20863 Stevens Creek, Ste 275 | Cupertino, CA 95014 USA | Mutual Confidential Disclosure A/gr | 12/20/2005 |
| Schlumberger Corporation | 5 Foxcombe Court | Abingdon, Oxfordshire OX14 1DZ GB | HW Loan agreement | 1/20/2003 |
| Schlumberger Corporation | 5 Foxcombe Court | Abingdon, Oxfordshire OX14 1DZ GB | HW Loan agreement | 2/15/2005 |
| Schlumberger Corporation | 5 Foxcombe Court | Abingdon, Oxfordshire OX14 1DZ GB | HW Loan agreement | 3/10/2004 |
| Schlumberger Limited | 5 Foxcombe Court | Abingdon, Oxfordshire OX14 1DZ GB | HW Loan agreement | 9/13/2005 |
| Schlumberger Technology Company | 36 Old Quarry Road | Ridgefield, CT 6877 USA | Service Agreement | 11/9/2006 |
| Schrodinger Inc | 101 SW Main Street | PORTLAND, OR 97204 USA | HW Loan agreement | 8/3/2004 |
| Schrodinger Inc | 101 SW Main Street | PORTLAND, OR 97204 USA | HW Loan agreement | 10/29/2004 |
| Schrodinger Inc | 101 SW Main Street | PORTLAND, OR 97204 USA | HW Loan agreement | 4/19/2005 |
| Schrodinger Inc | 120 West 45th Street 28th Floor | New York, NY 10036 USA | Equipment Loan Agreement | 3/19/2009 |
| Schrodinger L L C | 120 West 45th Street, 32nd Floor | New York, NY 10036 USA | End User License Agreement | 7/25/2005 |
| Schrodinger, Inc | 120 West 45th Street 29th Floor | New York, New York 10036 USA | Equipment Loan Agreement | 3/19/2009 |
| SCI Institute | 50 S Central Campus Drive Room 3490 | Salt Lake City, UT 84101 USA | End User License Agreement-SGI Star P | 10/28/2004 |
| Sci Tac LLC | Not Available | | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 8/22/2008 |
| Scott P Gilad | Not Available | | Acceptable Use Statement/Agreement For SGI's Information System | 10/26/2007 |
| SCRIPPS RESEARCH INSTITUTE | 10550 NORTH TORREY PINES ROAD | LA JOLLA, CA 92037 USA | HW Loan agreement | 5/22/2003 |
| Seagate Technology LLC | 920 Disc Drive | Scots Valley, CA 95066 USA | Disc Drive Purchase Agreement | 11/25/2003 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| Seaweed Systems | Robert Schulman 21225 NE 132nd Ct | Woodinville, WA 98077 USA | Open GL License Agreement | 8/13/1998 |
| Securius Security Services USA, Inc | 591 W Hamilton Avenue Suite 140 | Campbell, CA 95008 USA | Independent Contractor Agreement | 8/24/2006 |
| Security Management Technologies | 9813 Valley View Road | Eden Prairie, MN 55344 USA | Non-Disclosure, Confidentiality and Non-Solicitation Agreement | 6/11/2008 |
| Sedye Craftsmen | 2220 Fernbrook Lane | Plymouth, MN 55447 USA | Mutual Confidential Disclosure Agreement | 8/1/2005 |
| SeeReal Technologies, GmbH | Blaue Witzer Strasse 43 | | Mutual Confidential Disclosure Agreement | 3/31/2003 |
| Segway Project Team | 10560 Arrowhead Drive | Fairfax, VA 22030 USA | Beta Software License & Test Agreement | 2/9/2006 |
| Semafore, Inc | 145 Elders Dr | Mountain View, CA 94041 USA | Mutual Confidential Disclosure Agreement | 2/1/2006 |
| Seneca Data Distributors, Inc | 7401 Round Pond Road N | Syracuse, NY 13212 USA | SGI Mutual Confidential Disclosure Agreement | 11/27/2007 |
| Sensorstar Inc | 7389 Washington Blvd Suite 108 | Elkridge, MD 21075 USA | HW Loan agreement | 9/15/2005 |
| SEOS, Ltd | Edward Way Burgess Hill | | Professional Services Master Subcontracting Agreement | 11/2/2005 |
| Serverengines, LLC | 209 N Fair Oaks Avenue | Sunnyvale, CA 94085 USA | Confidential Disclosure Agreement | 4/3/2008 |
| Settlement Agreement with Chavez & Gertler LLP re: §17200 litigation | 42 MILLER AVENUE | MILL VALLEY, CA 94941 USA | Settlement Agreement | |
| SevenGroup | Not Available | | Amendment #1 to Canadian Solution Provider Agreement | 10/5/2008 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 1/24/2003 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 6/6/2002 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 4/24/2002 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 2/25/2003 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 4/23/2003 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 5/13/2003 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 4/9/2002 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 3/5/2003 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 4/23/2003 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 6/30/2003 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 4/23/2003 |
| SGI | 18, Avenue Louis-Casai | Geneva, CH CH-1209 | HW Loan agreement | 10/29/2004 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 12/23/2005 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 2/27/2003 |
| SGI | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 4/24/2002 |
| SGI (Silicon Graphics Inc ) | Barry Weinert - SGI 1200 Crittenden Lane | Mountain View, CA 94550 USA | HW Loan agreement | 5/19/2003 |
| SGI Japan LTD | 4-20-3, Ebisu Shibuya-ku | | Amendment No. 3 to the Amended and Restated Exclusive Distribution and Supply Agreement | 10/7/2008 |
| SGI Japan, Ltd | Yebisu Garden Place Tower 31F 4-20-3 Ebisu Shibuya-ku | | Amended and Restated Exclusive Distribution and Supply Agreement between SGI Japan, Ltd And SGI | |
| SGI Japan, Ltd | Yebisu Garden Place Tower 31F 4-20-3 Ebisu Shibuya-ku | | Stock Purchase Agreement between Softbank Media and Marketing Corporation and SGI World Trade B V , for the purchase and sale of shares of SGI Japan, Ltd | |
| SGI Japan, Ltd | Yebisu Garden Place Tower 31F 4-20-3 Ebisu Shibuya-ku | | Mutual Confidential Disclosure Agreement | 10/8/2008 |
| SGI Japan, Ltd | Yebisu Garden Place Tower 31F 4-20-3 Ebisu Shibuya-ku | | Perpetual Source License Agreement between Silicon Graphics, Inc and SGI Japan, Ltd | |
| SGI Japan, Ltd | Yebisu Garden Place Tower 31F 4-20-3 Ebisu Shibuya-ku | | Star-P Evaluation Agreement | 4/1/2006 |
| SGI Japan, Ltd | Yebisu Garden Place Tower 31F 4-20-3 Ebisu Shibuya-ku | | Stock Purchase Agreement between NIWS Company, Ltd And SGI World Trade B V , for the purchase and sale of shares of SGI Japan, Ltd | |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| SGI Japan, Ltd | Yebisu Garden Place Tower 31F 4-20-3 Ebisu Shibuya-ku | | Stockholders Agreements including four amendments between SGI Japan, Ltd , SGI World Trade BV, SGI World Trade Corp, NEC Soft, Ltd, nad NEC Corporation | |
| SGI Japan, Ltd | Yebisu Garden Place Tower 31F 4-20-3 Ebisu Shibuya-ku | | Technology License Agreement between SGI Japan, Ltd and SGI | |
| SGI Japan, Ltd | 4-20-3, Ebisu Shibuya-ku | | Amendment to Office Lease Agreement | 1/1/2007 |
| SGI Japan, Ltd | 4-20-3, Ebisu Shibuya-ku | | Amendment No 2 To the Amended and Restated Exclusive Distribution and Supply Agreement | 7/1/2007 |
| SGI Japan, Ltd | 4-20-3, Ebisu Shibuya-ku | | VPN Network Access Agreement | 8/23/2007 |
| SGI Japan, Ltd | Yebisu Garden Place Tower 31F 4-20-3 Ebisu Shibuya-ku | | Stock Purchase Agreement between SGI World Trade B V, Canon Sales Company, Inc , SGI and SGI Japan, Ltd | |
| SGI Japan, Ltd | Yebisu Garden Place Tower 31F 4-20-3 Ebisu Shibuya-ku | | Trademark Assignment and Licensor Agreement between SGI Japan, Ltd and SGI | |
| SGI S A | Edificio Santa Engracia 120, Plaza Descubridor Diego de Ordás 3, | Madrid, Spain E29003 | Inter Company Agreement for the Transfer of Data | |
| SGI SPA | Viale Europa 80 | Milan, Italy Casago 20090 | Inter Company Agreement for the Transfer of Data | |
| SGI, Inc | 1140 E Arques Avenue | Sunnyvale, CA 94085 USA | Consent of Reorganized Debtors to Replacement of Trustee | 7/9/2008 |
| SGI-Crittenden1500 | 1200 Crittenden Lane | MOUNTAIN VIEW, CA 94041 USA | HW Loan agreement | 7/20/2005 |
| SGI-Crittenden1500 | 1200 Crittenden Lane | MOUNTAIN VIEW, CA 94041 USA | HW Loan agreement | 10/12/2005 |
| SGI-Crittenden1500 | 1200 Crittenden Lane | MOUNTAIN VIEW, CA 94041 USA | HW Loan agreement | 10/12/2005 |
| SGI-CRITTENDEN1500 | 1200 Crittenden Lane | MOUNTAIN VIEW, CA 94041 USA | HW Loan agreement | 11/3/2005 |
| SGI-Houston | 201 Wilcrest Dr | HOUSTON, TX 77042 USA | HW Loan agreement | 4/23/2003 |
| SGI-Houston | 201 Wilcrest Dr | HOUSTON, TX 77042 USA | HW Loan agreement | 5/6/2004 |
| SGI-Mountain View7 | 1200 Crittenden Lane | MOUNTAIN VIEW, CA 94041 USA | HW Loan agreement | 12/1/2005 |
| SGI-Paris | ESPACE Tech Batiment B | | HW Loan agreement | 3/7/2003 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| SGI-Paris | ESPACE Tech  Batiment B | | HW Loan agreement | 4/23/2003 |
| SGI-Silver Spring | Not Available | SILVER SPRING, MD 20901 USA | HW Loan agreement | 8/29/2005 |
| SGI-Thames | Thames Valley Park | Reading, Berkshire RG6 1RA United Kingdom | HW Loan agreement | 6/7/2005 |
| SGI-Thames | Thames Valley Park | Reading, Berkshire RG6 1RA United Kingdom | HW Loan agreement | 6/15/2005 |
| Shane Ltd | 390 Chester Road | | HW Loan agreement | 6/29/2005 |
| Shared Technologies Inc | 1405 S. Beltline Road 20949 Cabot Blvd Hayward, CA  94545 | Coppel, TX  75019 USA | Master Telecommunications Equipment Purchase/Maintenance Agreement | 7/11/2002 |
| Shared Technologies, Inc | 1405 S Belt Line Road Suite 100 | Coppell, TX  75019-4955 USA | Sales Order | 11/1/2006 |
| Shared Technologies, Inc | 1405 S Belt Line Road Suite 100 | Coppell, TX  75019-4955 USA | Maintenance Order | 7/21/2007 |
| Shared Technologies, Inc | 1405 S Belt Line Road Suite 100 | Coppell, TX  75019-4955 USA | Amendment No. 12 to the Master Telecommunications Equipment Purchase/Maintenance Agt , Platinum Service Between SGI and Shared Tech | 2/1/2008 |
| Shared Technologies, Inc | 1405 S Belt Line Road Suite 100 | Coppell, TX  75019-4955 USA | Amendment No. 10 To The Master Telecommunications | 1/31/2007 |
| Shartis, Friese and Ginsburg LLP | One Maritime Plaza, Suite 1800 Attn: Jonathan M. Kennedy | San Francisco, CA  94111 USA | Supplier Agreement | 8/1/2003 |
| Shawn Phillips | Not Available | | Acceptable Use Statement/Agreement for SGI's Information System | 11/14/2006 |
| Sherwood Information Partners | 1120 W 122nd Avenue Suite 300 | Westminster, CO  80234 USA | SGI Mutual Confidential Disclosure Agreement | 12/7/2007 |
| Siasa | Siasa Montevideo 496 Piso 10 | | Channel Agreement | 1/15/2007 |
| Sicortex, Inc | Three Clock Tower Place Suite 210 | Maynard, MA  01754 USA | Mutual Confidential Disclosure Agreement | 6/24/2008 |
| Siegworks | 111 Lindbergh Ave  Suite F | Livermore, CA  94551 USA | Maintenance & Support | 12/21/2005 |
| Signal Perfection Ltd | 8901 Herrmann Drive | Columbia, MD  21045 USA | Service Level Agreement | 4/2/2002 |
| Signal Perfection Ltd | 8901 Herrmann Drive | Columbia, MD  21045 USA | Master Subcontracting Agreement | 5/3/2000 |
| Signature Technology Group, Inc | 2424 West Desert Cove Avenue | Phoenix, AZ  85029 USA | Silicon Graphics, Inc  Mutual Confidential Disclosure Agreement | 1/31/2008 |
| Sigrity, Inc | 4675 Stevens Creek Blvd Suite 150 | Santa Clara, CA  95051 USA | Mutual Confidential Disclosure Agreement | 2/5/2009 |
| Silicon Graphics | SGI-France | | HW Loan agreement | 4/9/2002 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Silicon Graphics | SGI-France | | HW Loan agreement | 9/23/2002 |
| Silicon Graphics | SGI-France | | HW Loan agreement | 1/21/2003 |
| Silicon Graphics | Plaza del Descubridor Diego de | | HW Loan agreement | 10/24/2003 |
| Silicon Graphics A/S | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Data Privacy Agreement between Silicon Graphics A/S and SGI | 6/12/405 |
| Silicon Graphics A/S, Denmark | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agrts Denmark 2002 – File Folder | 6/24/1905 |
| Silicon Graphics A/S, Norway | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agrts Norway 2002 – File Folder | 6/24/1905 |
| Silicon Graphics AB, Sweden | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agrts Sweden 2002 – File Folder | 6/24/1905 |
| Silicon Graphics B V | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Data Privacy Agreement between Silicon Graphics B V and SGI | 8/7/2003 |
| Silicon Graphics Europe Trade BV, Netherlands | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agrts SGBV Netherlands 2002 – File Folder | 6/24/1905 |
| Silicon Graphics GmbH | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Data Privacy Agreement between Silicon Graphics GmbH and SGI | 7/23/2003 |
| Silicon Graphics GmbH, Germany | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agrts Germany 2002 – File Folder | 6/24/1905 |
| Silicon Graphics Italy | Viale Europa 80 Cusago | Milano, 20090 Italy | Citruole Contrattuali Tipo | |
| Silicon Graphics Limited | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Data Privacy Agreement between Silicon Graphics Limited and SGI | 5/23/2003 |
| Silicon Graphics Limited and BAL Global Finance Canada Corporation | 300 The East Mall, Suite 120 | Toronto, Ontario M9B 6B7 Canada | WITHOUT RECOURSE PURCHASE AGREEMENT | 12/28/2006 |
| Silicon Graphics Limited, Hong Kong | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agrts Hong Kong, China 2002 – File Folder | 6/24/1905 |
| Silicon Graphics Limited, United Kingdom | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agrts U.K. 2002 – File Folder | 6/24/1905 |
| Silicon Graphics Manufacturing, S A | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Loan Agreement July 1, 2002 – SGMSA & SGI – File Folder | 7/1/2002 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Silicon Graphics Manufacturing, S A | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Loan Agreement, by and between Silicon Graphics Manufacturing, S A , as lender, and Silicon Graphics, Inc , as borrower, dated July 1, 2002 | 7/1/2002 |
| Silicon Graphics Manufacturing, S A | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Sublicense Agreement between Silicon Graphics Manufacturing, S A and SGI | 1/1/2002 |
| Silicon Graphics Manufacturing, S A | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Sublicense Agreement, by and between Silicon Graphics Manufacturing, S A , and Silicon Graphics, Inc , dated January 1, 2002 | 1/1/2002 |
| Silicon Graphics Pte Limited, Singapore | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agmts Singapore 2002 – File Folder | 6/24/1905 |
| Silicon Graphics Pty Limited, Australia | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agmts Australia 2002 – File Folder | 6/24/1905 |
| Silicon Graphics S A /N V | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Data Privacy Agreement between Silicon Graphics S A /N V and SGI | 7/24/2003 |
| Silicon Graphics s r o , Czech Republic | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Distributor & Services Agmts Czech Republic 2002 – File Folder | 6/24/1905 |
| Silicon Graphics SA | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Data Privacy Agreement between Silicon Graphics SA and SGI | 6/22/2005 |
| Silicon Graphics SA | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Data Privacy Agreement between Silicon Graphics SA and SGI | 6/22/2005 |
| Silicon Graphics SA | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Data Privacy Agreement between Silicon Graphics SA and SGI | 6/22/2005 |
| Silicon Graphics SA | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Data Privacy Agreement between Silicon Graphics SA and SGI | 6/22/2005 |
| Silicon Graphics SA Spain | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agmts Spain 2002 – File Folder | 6/24/1905 |
| Silicon Graphics SA, France | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agmts France, S A 2002 – File Folder | 6/24/1905 |
| Silicon Graphics SA, France | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agmts France 2002 – File Folder | 6/24/1905 |
| Silicon Graphics Sdn Bhd, Malaysia | Barry Weinert SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agmts Malaysia 2002 – File Folder | 6/24/1905 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Silicon Graphics SpA, Italy | Barry Wennett SGI 1200 Crittenden Lane | Mountain View, CA 94043 USA | Commissionaire & Services Agree Italy 2002 – File Folder | 6/24/1905 |
| Silicon Graphics Spain | Edificio Santa Eugnia 100 Plaza Descubidor Diego de Ordas 3 | Madrid, 28003 Spain | Contrao de Transferencia de Datos | |
| Silicon Mechanics, Inc | 22029 23rd Drive South East | Bothell, WA 98021-4410 USA | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 1/11/2008 |
| Silicon Mechanics, Inc | 22029 23rd Drive South East | Bothell, WA 98021-4410 USA | Mutual Confidential Disclosure Agreement | 1/11/2008 |
| SkyTel | 515 E Annie Street | Jackson, MS 39201 USA | Corporate Account Agreement and its addendums | 1/30/2002 |
| Smart Modular Technologies | 4211 Starboard Drive | Fremont, CA 94538 USA | Mutual Confidential Disclosure Agreement | 8/2/2005 |
| Smuh Barney, Inc | Not Available | | Control Agreement 619-43698-12-164 | 11/14/2007 |
| Snell & Wilcox, Limited | Southleigh Park House, Eastleigh Road | | Non-Disclosure Agreement | 12:00:00 AM |
| Snell & Wilcox, Limited | Southleigh Park House, Eastleigh Road | | Mutual Confidential Disclosure Algr | 12:00:00 AM |
| SNP Communications | 1593 North Point Street | San Francisco, CA 94123 USA | Consulting Agreement | 8/15/2005 |
| Soft Machine, Inc | 3256 Penryn Road Suite 201 | Loomis, CA 95650 USA | Confidential Disclosure Agreement | 1/10/2008 |
| Software Solution Unlimited Inc | 9300 S W Gemini Drive Suite 200 | Beaverton, OR 97008 USA | Amendment to Service Agreement | 6/11/2008 |
| Software Solution Unlimited Inc | 10250 Greenburg Road, Suite 300 | Portland, OR 97223 USA | Freight Payment Agreement | 6/1/2004 |
| Solar Turbines Incorporated | 2200 Pacific Highway | | Nondisclosure Agreement | 1/15/2007 |
| Solectron | 847 Gibraltar Drive | Milpitas, CA 95035 USA | Contract Manufacturing Long Term Business Agreement | 5/2/1999 |
| Solectron Corporation | 847 Gibraltar Drive | Milpitas, CA 95035 USA | Mutual Confidential Disclosure Agreement | 12/1/2004 |
| Solid Data Systems | 3542 Bassett Street | Santa Clara, CA 95054 USA | Authorized Maintenance Provide Agreement | 9/29/2005 |
| Solid Data Systems | 3542 Bassett Street | Santa Clara, CA 95054 USA | Amendment #1 to Authorized Maintenance Provider Agreement | 1/20/2006 |
| Solid Data Systems, Inc | Not Available | | Amendment #5 Authorized Maintenance Provide Agreement | 10/27/2004 |
| Solid Data Systems, Inc | 3542 Bassett Street | Santa Clara, CA 95054 USA | Amendment #2 to Authorized Maintenance Provider Agreement | 10/5/2006 |
| Solid Data Systems, Inc | Not Available | | Amendment #4 to Authorized Provider Agreement between Silicon Graphics, Inc and Solid Data Systems, Inc | 4/9/2008 |
| Solid Data Systems, Inc | Not Available | | Amendment #3 to Authorized Maintenance Provider Agreement | 1/3/2008 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Solidyn Sostains, Inc | 13540 West 78th Avenue | Arvada, CO 80005 USA | Confidential Proprietary Data Agreement | 11/19/2004 |
| Solutions Made Simple | 23 Ewanshire Drive | Fredericksburg, VA 22406 U S | Amendment 04 | 10/2/2008 |
| Solutions Made Simple | 23 Ewanshire Drive | Fredericksburg, VA 22406 USA | Master Subcontracting Agreement, Amendment 01, 02 & 03 | 4/17/2007 |
| Sony Electronics, Inc | 1 Sony Drive | Park Ridge, NJ 07656 USA | Sell Products and Services | 7/11/2006 |
| Source Support Services, Inc | 11455 Lakefield Drive Suite 200 | Duluth, GA 33097 USA | SGI Mutual Confidential Disclosure Agreement | 11/6/2007 |
| Sourisu USA, Inc | 25 Grumbacher Road | York, PA 17402 USA | Mutual Confidential Disclosure Agreement | 9/2/2008 |
| SpaceCycles Net Inc | 2100 Winrock Blvd, Suite 1 | HOUSTON, TX 77057 USA | HW Loan agreement | 10/5/2005 |
| Spectra Logic | 1700 North 55th Street | BOULDER, CO 80301 USA | HW Loan agreement | 10/7/2005 |
| Spectra Logic Corporation | 1700 N 55th Street | Boulder, CO 80301 USA | Private Label Partner (PLP) Agreement | 1/22/2007 |
| Spectra Logic Corporation | 1700 N 55th Street | Boulder, CO 80301 USA | Service Partnership Agreement | 11/26/2007 |
| Spectra Logic Corporation | 1700 N 55th Street | Boulder, CO 80301 USA | Exhibit A And B Private Label Partner (PLP) Agreement | 1/22/2007 |
| Spectra Logic Corporation | 1700 N 55th Street | Boulder, CO 80301 USA | Amendment Dated March 26, 2007 To Private Label Pa | 3/26/2007 |
| Spectrum Control, Inc | 8031 Avenua Road | Fairview, PA 16415 USA | Mutual Confidential Disclosure Agreement | 5/23/2008 |
| Spherion Pacific Workforce LLC | 1800 Office Club Point, Suite 1200 | Colorado Springs, CO 80920 USA | SGI Independent Contractor Agreement, Reception Support | 12/2/2002 |
| Spirt Aerosystems | 4200 S E Blvd | Wichita, KS 67210 USA | End User License A/gr | 12/14/2005 |
| Spirit Aerosystems | 4200 S E Blvd | Wichita, KS 67210 USA | Customer Support Agreement | 9/16/2005 |
| SPL | 9180 Rumsey Road D-4 | Columbia, MD 21045 USA | SGI Global Services Service Level Agreement | 4/1/2002 |
| Sprint Solutions, Inc | 12657 Alcosta Blvd | San Ramon, CA 94583 USA | Second Amendment to Sprint Custom Service Agreement | 4/17/2008 |
| Sprint Solutions, Inc | 1735 Technology Drive | San Jose, CA 95110 USA | Custom Service Agreement | 9/28/2006 |
| SprintJunited Management Co | 1600 Sprint Parkway | OVERLAND PARK, KS 66221 USA | Mutual Non-Disclosure Agreement | 3/23/2006 |
| St Joseph's Hospital | 2661 City T/s1 | Chippewa Falls, WI 54729 USA | Amendment No 1 To the Independent Contractor Agreement | 2/15/2008 |
| St Paul Metalcraft, Inc | 3737 Lexington Avenue North | St Paul, MN 55126 USA | Mutual Confidential Disclosure Agreement | 8/24/2005 |
| StarHopia | 313 S Main Street | Hailey, ID 83333 US | Employment Agency Agreement | 7/27/2005 |
| Standard Register Company | 600 Albany Street | Dayton, OH 45408 USA | AP Software Maintenance Agreement | 10/23/2005 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Star Bridge Systems Incorporated | 6925 Union Park Center | MIDVALE, UT 84047 USA | HW Loan agreement | 1/3/2005 |
| Star Bridge Systems Incorporated | 6925 Union Park Center Suite 600 | Midvale, UT 84047 USA | Master Subcontracting Agreement | 3/8/2006 |
| Starz Entertainment, LLC | 8900 Liberty Creek | Englewood, CO 80122 USA | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 10/09/2008 |
| State of New Mexico, Department of Information Technology (DoIT) | 715 Alta Vista Street PO Drawer 22550 | Santa Fe, NM 87502-0110 U S | State of New Mexico Information Technology Agreement No. 08-361-1005 | 10/30/2007 |
| State of New Mexico, Department of Information Technology (DoIT) | 715 Alta Vist Street PO Drawer 22550 | Santa Fe, NM 87502-0110 U S | Amendment No 4 to State of New Mexico Information Technology Agreement No. 08-361-1005 | 12/27/2008 |
| State of New Mexico, Department of Information Technology (DoIT) | 715 Alta Vista Street PO Drawer 22550 | Santa Fe, NM 87502-0110 U S | Amendment No 1 to State of New Mexico Information Technology Agreement No. 08-361-1005 (add funding for FullCare Mtc, SDW license/updates, escrow, etc ) | 7/1/2008 |
| State of New Mexico, Department of Information Technology (DoIT) | 715 Alta Vista Street PO Drawer 22550 | Santa Fe, NM 87502-0110 U S | Amendment No 3 to the State of New Mexico Information Technology Agreement No 08-361-1005 (extends and adds funding for addl approx 3 months re: Elec Power, cooling, Sys Admin Support for the NMCAC Cluster) | 10/1/2008 |
| State of New Mexico, Department of Information Technology (DoIT) | 715 Alta Vista Street PO Drawer 22550 | Santa Fe, NM 87502-0110 U S | Amendment No 2 to State of New Mexico Information Technology Agreement No 08-361-1005 (adds funding for add'l 3 months re: Elec Power, Cooling, Sys Admin Support for the NMCAC | 7/1/2008 |
| State Of New York | Mr James J Patrick Purchasing Officer Corning Tower 38th Floor | Albany, NY 12242 USA | Change Order To Pt 00143 | 1/23/2007 |
| Stefan Gartner | Not Available | | SGI Global Program Developer Agreement | 10/24/2008 |
| Steffen Leitz | Not Available | | Silicon Graphics, Inc Confidential Disclosure Agreement | 6/30/2008 |
| Stephen Oliver | 25 Frontage Road | Andover, MA 01810 USA | Mutual Confidential Disclosure Agreement | 10/6/2008 |
| Steve Bregenznis | 13531 Torjaton Place | Saratoga, CA 95070 USA | Consulting Agreement | 10/14/2001 |
| Steve Charbonneau | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |
| Stichting Blender Foundation | Not Available | | SGI Global Program Developer online plus Agreement | 10/28/2008 |
| Semiconductronics, Inc | 1310 Electronics Drive | | Confidential Information Disclosure Agreement | 5/12/2008 |
| Storage Technology Corporation | One StorageTek Drive | Louisville, Co 80028-8101 USA | Multinational Maintenance Agreement | 8/1/2000 |
| Storage Technology Corporation | 2210 South 88th Street MS 3250 | Louisville, CO 80021 USA | Remarketing Agreement (contract #BL55567) and amendments | 7/1/1998 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| STR | Deb Klosterman 11505 Allecingie Parkway | Richmond, VA 23335 USA | Software License, Maintenance and Support Agreement | 5/1/2006 |
| STR Solutions | 20410 Town Center Lane Suite 270 | Cupertino, CA 95014 USA | Assignment Confirmation - July 29, 2008 | 8/1/2008 |
| Strategic Counsel, LLC | 9040 Parkes Blvd | Alexandria, VA 22309 USA | Independent Contractor Agreement | 4/23/2008 |
| Stuart Marshall | Not Available | | Silicon Graphics, Inc. Confidential Disclosure Agreement | 6/30/2008 |
| Sun – STK | C/O THE NORTHERN TRUST CO PO BOX 75640 | CHICAGO, IL 60675-5640 USA | Maintenance Agreement for L700400 Tape Library | 5/1/2006 |
| Sun Microsystems Do Brasil Ind E Com Ltda | Not Available | | Contract | 1/2/2007 |
| Sun Microsystems Incorporated | Ron Bielsaki  M/S UNWK 12-310 7777 Gateway Blvd | Newark, CA 94560 USA | Open GL License Agreement | 8/4/1995 |
| Sun Microsystems, Inc | | Santa Clara, CA 95054 | Confidential Disclosure Agreement | 5/9/2007 |
| Sun Microsystems, Inc | 4150 Network Circle | Santa Clara, CA 95054 | Master Support Agreement | 12/23/2004 |
| Sun Microsystems, Inc | 4150 Network Circle | Santa Clara, CA 95054 | Master Support Agreement | 11/30/2000 |
| Sun Microsystems, Inc | 4150 Network Circle | Santa Clara, CA 95054 USA | Confidential Disclosure Agreement | 9/17/2003 |
| Sun Microsystems, Inc | 4150 Network Circle | Santa Clara, CA 95054 USA | Liability Release For Connectathon 2005 | 12/13/2004 |
| Sun Microsystems, Inc | 4150 Network Circle | Santa Clara, CA 95054 USA | Amendment No. 3 to the Technology License and Distribution Agreement | 12/21/2005 |
| Sun Microsystems, Inc | One Storage Tek Drive | Louisville, CO 80028 USA | Assignment of Multinational Maintenance Agreement | 2/22/2007 |
| Superior Technical Resources, Inc | 250 International Drive PO Box 9057 | Williamsville, NY 14231 USA | Amendment No 1 To The Managed Services Agreement | 11/14/2007 |
| Superior Technical Resources, Inc | 250 International Drive | Williamsville, NY 14231 USA | Managed Services Agreement | 6/21/2006 |
| Supermicro Computer, Inc | 780 Rock Avenue | San Jose, CA 95131 US | Agreement | 12/9/2008 |
| Supermicro Computer, Inc | 980 Rock Avenue | San Jose, CA 95131 US | Amendment A | 11/13/2008 |
| Supermicro Computer, Inc | 980 Rock Avenue | San Jose, CA 95131 US | Amendment A | 12/9/2008 |
| Supermicro Computer, Inc | 780 Rock Avenue | San Jose, CA 95131 USA | Confidentiality And Non-Disclosure Agreement | 4/9/2007 |
| Supermicro Computer, Inc | 780 Rock Avenue | San Jose, CA 95131 USA | Mutual Nondisclosure Agreement | 4/21/2008 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|---|---|---|---|---|
| Supermicro Computer, Inc | 980 Rock Avenue | San Jose, CA 95131 USA | Master Purchase and Sale Agreement | 7/1/2008 |
| [Redacted] | | | | |
| Sutherland Group | 1180 Jefferson Road | Rochester, NY 14623 USA | Consulting Agreement | 8/19/2005 |
| Swales Aerospace | 5050 Powder Mill Road | Beltsville, MD 20705 USA | Confidential Disclosure Agreement | 2/25/2005 |
| Sybase | 1 Sybase Drive | Dublin, CA 94568 USA | HW Loan Agreement | 1/18/2006 |
| Symantec | 20330 Stevens Creek Blvd | Cupertino, CA 95014 US | Termination of the Veritas Enabled Program Agreement | 12/10/2008 |
| Syrus Corporation | 18740 Oxnard Street, Suite 313-A | Tarzana, CA 91356 USA | Master Subcontracting Agreement | 11/9/2005 |
| Syrus Corporation | 18740 Oxnard Street, Suite 313-A | Tarzana, CA 91356 USA | Mutual Confidential Disclosure Agreement | 5/16/2005 |
| Synaptis Technologies, Inc | P O Box 747, 921b Bethlehem Pike | Spring House, PA 19477 USA | VPN Network Access Agreement | 10/30/2005 |
| Synaptis Technology, Inc | P O Box 747, 921b Bethlehem Pike | Spring House, PA 19477 USA | Software License And Services Agreement | 9/16/2005 |
| Synopsys | 700 E Middlefield Rd | Mountain View, CA 94043 USA | End User Software License Agreement, dated February 13, 2002 (Plus Maintenance Agreement) | 2/13/2002 |
| Synopsys, Inc | 700 East Middlefield Road | Mountain View, CA 94043 US | Amendment 3 to SOI_SOW_U_DES-Assist2(2008-07-24) final docx Agreement | 1/5/2009 |
| Synopsys, Inc | 700 East Middlefield Road | Mountain View, CA 94043 USA | Volume Purchase Agr | 1/27/2005 |
| Synopsys, Inc | 700 East Middlefield Road | Mountain View, CA 94043 USA | Nondisclosure Agreement | 4/28/2005 |
| Synopsys, Inc | 700 East Middlefield Road | Mountain View, CA 94043 USA | Confidential Disclosure Agreement | 6/27/2005 |
| Synopsys, Inc | 700 East Middlefield Road | Mountain View, CA 94043 USA | Core Evaluation Agreement | 7/31/2005 |
| Synopsys, Inc | 700 East Middlefield Road | Mountain View, CA 94043 USA | Amendment to Volume Purchase Agreement | 8/10/2006 |
| Synopsys, Inc | 700 East Middlefield Road | Mountain View, CA 94043 USA | Statement of Work | 12/5/2007 |
| Synopsys, Inc | 700 East Middlefield Road | Mountain View, CA 94043 USA | Acceptable Use Statement/Agreement for SGI's Information System | 12/10/2007 |
| Synopsys, Inc | 700 East Middlefield Road | Mountain View, CA 94043 USA | Assumption and Cure Agreement | 8/10/2006 |
| Syntrio | 33 New Montgomery Street Suite 1280 | San Francisco, CA 94105 USA | Consulting Agreement | 12/1/2005 |
| System Fabric Works, Inc | 9390 Research Blvd Suite 11-420 | Austin, TX 78759 USA | Consulting Agreement | 11/15/2007 |

CONFIDENTIAL

Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| System in Place | Not Available | | SGI Global Developer Program: Developer Program online Agreement | 10/6/2008 |
| Systems Research & Applications Co | 2000 15th Street | North Arlington, VA 22201 USA | Subcontract Agreement | 1/12/2003 |
| T Laquerre | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |
| Taec, Inc | 4805 Stonecroft Blvd | Chantilly, VA 20151 USA | Mutual Non-Disclosure Agreement | 6/6/2005 |
| Teamfi, Inc | 39159 Paseo Padre Parkway #121 | Fremont, CA 94538 U S | OEM License Agreement | 9/29/2008 |
| Tech-Ed Services | 6121 Sebring Drive #100 | Columbia, MD 21044 US | Employment Agency Agreement | 12/7/2004 |
| Tecplot Incorporated | 13920 SE Eastgate Way | BELLEVUE, WA 98005 USA | HW Loan Agreement | 7/1/2004 |
| Tektronic, Inc | 14200 SW Karl Braun Drive | Beaverton, OR 97005 USA | Non Disclosure Agreement | 3/29/2007 |
| Tektronix, Inc | FM 1-03 1900 Prairie City Road | Folsom, CA 95630 USA | Multi-Party Confidential Information Transmittal Record for Restricted Secret Information ("RS-MPCTR") | 4/23/2008 |
| Tenelica, Inc | 325-A Scott Blvd | Santa Clara, CA 95054 USA | Mutual Confidential Disclosure Agreement | 3/7/2006 |
| Teralliance Technologies | 100 Bayview Circle, Ste 240 | Newport Beach, CA 92660 U S | Silicon Graphics, Inc Confidential Disclosure Agreement | 9/11/2008 |
| Teralliance Technologies, Inc., Silicon Graphics, Inc | 100 Bayview Circle Suite 240 | Newport Beach, CA 92660 USA | Silicon Graphics, Inc Confidential Disclosure Agreement (Disclosed by SGI) | 9/12/2008 |
| Terry K Pressley | Not Available | | Confidential Disclosure Agreement | 12/5/2006 |
| Texas A&M University | Not Available | College Station, TX 77840 USA | Mutual Confidential Disclosure Agreement | 8/21/2007 |
| Texas Instruments Incorporated | 12500 Ti Blvd | Dallas, TX 75251 USA | Mutual Confidential Disclosure Agreement | 6/1/2007 |
| Texas Instruments Incorporated | 7839 Churchill Way M/S 3999 | Dallas, TX 75251 USA | Amendment No 1 To Non Disclosure Agreement NDA # 2007-05-23-17252 | 11/12/2007 |
| TGS, Inc | 5330 Carroll Canyon Road Suite 201 | San Diego, CA 92121 USA | HW Loan Agreement | 5/17/2004 |
| The Benquist Company, The Benquist Torrington Company | 18930 W 78th Street | Chanhassen, MN 55317-9343 USA | Mutual Confidential Disclosure Agreement | 4/2/2008 |
| The Board of Trustees of Leland Stanford Junior University | Not Available | Stanford, CA 94305 USA | SGI Source Code License Agreement | 2/23/1994 |
| The Boeing Company | Not Available | | Amendment 14 To Boeing/Silicon Graphics Corporate | 1/1/2007 |
| The Boeing Company | Not Available | | Amendment 15 To Corporate Agreement Sgi-B98 | 2/1/2007 |

CONFIDENTIAL

# Silicon Graphics, Inc.

## OTHER CONTRACTS

| Name | Address | City, State & Zip | Description | Effective Date |
|------|---------|-------------------|-------------|----------------|
| The Boeing Company | 635 Park Avenue N | Renton, WA 98055 USA | Exhibit C To Boeing/Silicon Graphics Corporate Agr | 6/19/2007 |
| The Boeing Company | 635 Park Avenue North | Renton, WA 98055 USA | Amendment #16 to Boeing/SGI Corp Agreement SGI-B98 | 12/23/2007 |
| The Boeing Company | Not Available | | Amendment #19 to Boeing/Silicon Graphics Corporate Agreement SGI-B98 | 1/1/2009 |
| The Buckley Group Search Group, LLC | 2194 Kaylee Drive | The Villages, FL 32162 US | Employment Agency Agreement | 12/1/2005 |
| The Northern Trust | Bradley R Mayer 50 S. LaSalle | Chicago, IL 60675 USA | Master Retirement Savings Trust Daily Valuation | 12/23/1994 |
| The Open Group | The Open Group 44 Montgomery St., Suite 960 San Francisco CA 94104-4704, USA | | The Open Brand Trademark License Agreement Application Form | 10/23/2001 |
| The Regents Of The University Of California, Lawrence Berkeley National Laboratory | Not Available | | Non-Disclosure Agreement | 3/28/2007 |
| The Regents of The University of California, Lawrence Livermore National Laboratory | P.O. Box 1663 CCN-DO | B260 Los Alamos, NM 87545 USA | Modification No 5 to Priced Blanket Agreement No | 3/3/2004 |
| The Regents of The University of California, Lawrence Livermore National Laboratory | P.O. Box 1663 CCN-DO | B260 Los Alamos, NM 87545 USA | Modification No 3 to Priced Blanket Agreement No | 3/3/2004 |
| The Regents of The University of California/Los Alamos National Laboratory | P.O. Box 1663 CCN-DO | B260 Los Alamos, NM 87545 USA | Non-Disclosure Agreement (Unilateral) | 4/4/2006 |
| The Regents of the University of New Mexico | 1 University of New Mexico | Albuquerque, NM 87131-0001 USA | Silicon Graphics, Inc Mutual Confidential Disclosure Agreement | 1/22/2008 |
| The State of New Mexico, Department of Information Technology (DOIT) | 715 Alta Vista | Santa Fe, NM 87502-0110 USA | Exhibit E - Enrollment Form (re: Escrow Account, State of New Mexico-DOIT as beneficiary) | 7/31/2008 |
| The Strategic Resource Group | 5457 Twin Knolls Road Suite 406 | Columbia, MD 21045 US | Employment Agency Agreement | 2/22/2005 |
| The Weson | Hilton Head Island | | Letter of Agreement | 1/9/2008 |
| Theoistic Corp | 7515 Colshire Drive | Melen, VA 22102 USA | Mutual Confidential Disclosure Agreement | 12/1/2006 |
| ThePlanet.com Internet Services, Inc | 315 Capitol Suite 205 | Houston, TX 77002 USA | ThePlanet Mutual Non-Disclosure Agreement | 9/11/2008 |

CONFIDENTIAL