**Schedule 2.1(f)**
**Specified IP**

Schedule 5.3(b) is incorporated herein by reference.

## Schedule 2.1(i)
## Owned Real Property

| Street Address | Assessor's Parcel Number | Owner |
|---|---|---|
| 100 North Cashman Drive, Chippewa Falls, Wisconsin | 3449.0500 | Silicon Graphics, Inc. |
| 1168 Technology Way (f/k/a Industrial Boulevard), Chippewa Falls, Wisconsin | 3449 | Silicon Graphics, Inc. |
| 890 Technology Way (f/k/a Industrial Boulevard), Chippewa Falls, Wisconsin | 3447.5000 | Silicon Graphics, Inc. |

Silicon Graphics Biomedical (1995) Ltd.
Silicon Graphics Computer Systems Limited
Silicon Graphics World Trade B.V.
Alias/Wavefront NV
Cray Research (Canada) Inc.
Silicon Graphics Sdn. Bhd. [Malaysia]
Cray Research (Israel), Ltd.
Cray Foreign Sales Corporation Ltd.

**Schedule 2.2**
**Excluded Assets**

1. Lease, dated as of June 12, 2000, between TF Associates and Silicon Graphics, Inc., for the premises located at 44 Apple Street, Tinton Falls, New Jersey, as extended by the Extension of Lease dated as of July 29, 2005.

2. Lease and Addendum, dated as of March 31, 1987, between Sierra Greens and Silicon Graphics, Inc., for the premises located at 1555 Plymouth Street, Mountain View, California, as amended by the First Amendment to Lease dated as of July 1992, by the Second Amendment to Lease dated as of April 1, 1996, by the Third Amendment to Lease dated as of March 22, 2000, and by the Fourth Amendment to Lease dated as of March 9, 2006.

3. Office Building Lease, dated as of May 22, 2002, between Mack-Cali Realty, L.P. and Silicon Graphics, Inc., for the premises located at 5975 South Quebec Street, Suite 200, Centennial, Colorado.

4. AT&T Individual Case Basis Agreement for GigaMAN Service, dated as of December 12, 2006, between SBC Global Services, Inc. d/b/a AT&T Global Services, and Silicon Graphics, Inc.

5. Master Lease Agreement, effective as of January 1, 2003, between EMC Corporation and Silicon Graphics, Inc., as amended by the Supplement No. 1 dated as of June 30, 2004, and by the Supplement No. 2 dated as of January 23, 2006.

6. Certain personal property located in premises associated with the leases in this Schedule 2.2, in accordance with the Bankruptcy Code.

**Schedule 2.2(h)**
**Excluded Patents**

See attached.

Schedule 2.2

## 2.2 (h) – Excluded IP[1]:

### U.S. Patents and Patent Applications

| TITLE | Status | Application No. | Patent No. | Issue Date |
|---|---|---|---|---|
| METHOD FOR REPRESENTING SCALAR DATA DEPENDENCIES FOR AN OPTIMIZING COMPILER | Issued | 7571503 | 5107418 | 4/21/1992 |
| GRAPHICAL DISPLAY OF COMPILER-GENERATED INTERMEDIATE DATABASE REPRESENTATION | Issued | 7640909 | 5187789 | 2/16/1993 |
| VECTORIZED LR PARSING OF COMPUTER PROGRAMS | Issued | 7571502 | 5193192 | 3/9/1993 |
| FILE CHARACTERIZATION FOR COMPUTER OPERATING AND FILE MANAGEMENT SYSTEMS | Issued | 389836 | 5226163 | 7/6/1993 |
| METHOD FOR COMPILING LOOPS HAVING RECURSIVE EQUATIONS BY DETECTING AND CORRECTING RECURRING DATA LOOPS | Issued | 7642480 | 5247696 | 9/21/1993 |
| FILE ALTERATION MONITOR FOR COMPUTER OPERATING AND FILE MANAGEMENT SYSTEMS | Issued | 07882998 | 5287504 | 2/15/1994 |
| METHOD FOR OPTIMIZING INSTRUCTION SCHEDULING FOR A PROCESSOR HAVING MULTIPLE FUNCTIONAL RESOURCES | Issued | 7969789 | 5307478 | 4/26/1994 |
| OPTIMIZATION OF ALTERNATE LOOP EXITS | Issued | 7809390 | 5361354 | 11/1/1994 |
| APPARATUS AND METHOD FOR TESTING OF NEW OPERATING SYSTEMS THROUGH PRIVILEGED INSTRUCTION | Issued | 8233222 | 5371879 | 12/6/1994 |
| CIRCULAR SCHEDULING METHOD AND APPARATUS FOR EXECUTING COMPUTER PROGRAMS BY MOVING INDEPENDENT INSTRUCTIONS OUT OF A LOOP | Issued | 882427 | 5386562 | 1/31/1995 |
| METHOD FOR USE IN DESIGNING AN ARBITRARILY SHAPED OBJECT | Issued | 8038143 | 5453934 | 9/26/1995 |

[1] Including any renewals, revivals, reissues, reexaminations, extensions, continuations, continuations-in-part, divisions and foreign counterparts of the patents and patent application listed on this schedule and any substitute applications therefor.

| TITLE | Status | Application No. | Patent No. | Issue Date |
|---|---|---|---|---|
| LOOP SCHEDULER | Issued | 8186268 | 5491823 | 2/13/1996 |
| THREE DIMENSIONAL MODEL WITH THREE DIMENSIONAL POINTERS AND MULTIMEDIA FUNCTIONS LINKED TO THE POINTERS | Issued | 08269444 | 5526478 | 6/11/1996 |
| SYSTEM AND METHOD OF GENERATING OBJECT CODE USING AGGREGATE INSTRUCTION MOVEMENT | Issued | 8186248 | 5557761 | 9/17/1996 |
| OVERHEAD PROJECTOR FOR FLAT PANEL DISPLAY CAPABILITY | Issued | 495081 | 5593221 | 1/14/1997 |
| SYSTEM AND METHOD FOR ENABLING, WITHOUT RECOMPILATION, MODIFICATION OF CLASS DEFINITIONS AND IMPLEMENTATIONS IN A OBJECT-ORIENTED COMPUTER PROGRAM | Issued | 8325155 | 5613120 | 3/18/1997 |
| SYSTEM AND METHOD FOR NETWORK EXPLORATION AND ACCESS | Issued | 8435456 | 5682479 | 10/28/1997 |
| SYSTEM AND METHOD FOR CONDITIONALLY COMPILING A SOFTWARE COMPILATION UNIT | Issued | 8294823 | 5692196 | 11/25/1997 |
| COMPUTER-IMPLEMENTED METHOD AND AN APPARATUS FOR CONVERTING DATA ACCORDING TO A SELECTED DATA TRANSFORMATION | Issued | 7993016 | 5694578 | 12/2/1997 |
| FLAT PANEL MONITOR COMBINING DIRECT VIEW WITH OVERHEAD PROJECTION CAPABILITY | Issued | 495082 | 5696529 | 12/9/1997 |
| OUTPUT PIN FOR SELECTIVELY OUTPUTTING ONE OF A PLURALITY OF SIGNALS INTERNAL TO A SEMICONDUCTOR CHIP ACCORDING TO A PROGRAMMABLE REGISTER FOR DIAGNOSTICS | Issued | 566900 | 5717695 | 2/10/1998 |
| SYSTEM AND METHOD FOR OPTIMIZING A SOURCE CODE REPRESENTATION AS A FUNCTION OF RESOURCE UTILIZATION | Issued | 8455238 | 5734908 | 3/31/1998 |
| EFFICIENT ULTRA LOW DROPOUT POWER REGULATOR | Issued | 431704 | 5736843 | 4/7/1998 |
| SYSTEM AND METHOD FOR MEDIA STREAM SYNCHRONIZATION WITH A BASE ATOM INDEX FILE AND AN AUXILIARY ATOM INDEX FILE | Issued | 8570497 | 5751280 | 5/12/1998 |
| SYNCHRONIZATION INFRASTRUCTURE FOR USE IN A COMPUTER SYSTEM | Issued | 717860 | 5764965 | 6/9/1998 |

301803_2.DOC

| TITLE | Status | Application No. | Patent No. | Issue Date |
|---|---|---|---|---|
| COMPRESSION AND DECOMPRESSION SCHEME PERFORMED ON SHARED WORKSTATION MEMORY BY MEDIA COPROCESSOR | Issued | 8713599 | 5768445 | 6/16/1998 |
| SYSTEM AND METHOD TO EFFICIENTLY REPRESENT ALIASES AND INDIRECT MEMORY OPERATIONS IN STATIC SINGLE ASSIGNMENT FORM DURING COMPILATION | Issued | 8636605 | 5768596 | 6/16/1998 |
| INTERPROCEDURAL ANALYSIS USER INTERFACE | Issued | 8657196 | 5778212 | 7/7/1998 |
| SYSTEM AND METHOD FOR ALLOWING A PERFORMER TO CONTROL AND INTERACT WITH AN ON-STAGE DISPLAY DEVICE | Issued | 8561183 | 5790124 | 8/4/1998 |
| APPARATUS FOR GENERATING DIFFERENTIAL NOISE BETWEEN POWER AND GROUND PLANES | Issued | 879957 | 5793259 | 8/11/1998 |
| SYSTEM AND METHOD FOR AN ICONIC DRAG AND DROP INTERFACE FOR ELECTRONIC FILE TRANSFER | Issued | 8588844 | 5801700 | 9/1/1998 |
| SYSTEM AND METHOD USING COVER BUNDLES TO PROVIDE IMMEDIATE FEEDBACK TO A USER IN AN INTERACTIVE TELEVISION ENVIRONMENT | Issued | 8572298 | 5802284 | 9/1/1998 |
| OUTER LOOP VECTORIZATION | Issued | 8344236 | 5802375 | 9/1/1998 |
| SYSTEM AND METHOD FOR PROCESSING GRAPHIC LANGUAGE CHARACTERS | Issued | 8638217 | 5802482 | 9/1/1998 |
| SYSTEM AND METHOD FOR CONSTANT PROPAGATION CLONING FOR UNKNOWN EDGES IN IPA | Issued | 8657197 | 5812855 | 9/22/1998 |
| FLAT PANEL DISPLAY SCREEN APPARATUS WITH OPTICAL JUNCTION AND REMOVABLE BACKLIGHTING ASSEMBLY | Issued | 08873917 | 5831697 | 11/3/1998 |
| SYSTEM AND METHOD FOR SAVING STATE INFORMATION IN AN INTERACTIVE TELEVISION SYSTEM | Issued | 8572297 | 5835717 | 11/10/1998 |
| CIRCUIT TO SEPARATE AND COMBINE COLOR SPACE COMPONENT DATA OF A VIDEO IMAGE | Issued | 713600 | 5835729 | 11/10/1998 |
| COMPILER HAVING AUTOMATIC COMMON BLOCKS OF MEMORY SPLITTING | Issued | 688020 | 5848275 | 12/8/1998 |

301803_2.DOC

| TITLE | Status | Application No. | Patent No. | Issue Date |
|---|---|---|---|---|
| LIGHT BAR AND REFLECTOR ASSEMBLY | Issued | 794198 | 5861815 | 1/19/1999 |
| SYSTEM AND METHOD AUTOMATICALLY CREATING A DESKTOP ICON FOR ACCESS TO A REMOTE RESOURCE | Issued | 8807550 | 5880730 | 3/9/1999 |
| BROWSER DRIVEN USER INTERFACE TO A MEDIA ASSET DATABASE | Issued | 8698649 | 5893110 | 4/6/1999 |
| REMOVABLE BACKLIGHTING ASSEMBLY FOR FLAT PANEL DISPLAY SUBSYSTEM | Issued | 495213 | 5896119 | 4/20/1999 |
| CROSS-MODULE OPTIMIZATION FOR DYNAMICALLY-SHARED PROGRAMS AND LIBRARIES | Issued | 8521027 | 5923882 | 7/13/1999 |
| EMBEDDING A DIGITAL SIGNATURE IN A VIDEO SEQUENCE | Issued | 8869792 | 5960081 | 9/28/1999 |
| MULTI-LAYER FLAT PANEL DISPLAY SCREEN APPARATUS | Issued | 873944 | 5986737 | 11/16/1999 |
| SYSTEM, METHOD AND COMPUTER PROGRAM PRODUCT FOR PARTIAL REDUNDANCY ELIMINATION BASED ON STATIC SINGLE ASSIGNMENT FORM DURING COMPILATION | Issued | 8873895 | 6026241 | 2/15/2000 |
| METHOD AND SYSTEM FOR DESKEWING PARALLEL BUS CHANNELS | Issued | 886559 | 6031847 | 2/29/2000 |
| AN APPARATUS AND METHOD FOR COMPILER IDENTIFICATION OF ADDRESS DATA | Issued | 780784 | 6059839 | 5/9/2000 |
| FLAT PANEL DISPLAY AND STAND WITH VERTICAL ADJUSTMENT AND TILT ADJUSTMENT | Issued | 120962 | 6061104 | 5/9/2000 |
| SYSTEM AND METHOD FOR INDEPENDENTLY CONFIGURING INTERNATIONAL LOCATION AND LANGUAGE | Issued | 8839778 | 6073090 | 6/6/2000 |
| METHOD AND APPARATUS FOR EXTRACTION OF PROGRAM REGION | Issued | 890153 | 6077311 | 6/20/2000 |
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR PERFORMING REGISTER PROMOTION VIA LOAD AND STORE PLACEMENT OPTIMIZATION WITHIN AN OPTIMIZING COMPILER | Issued | 9097713 | 6128775 | 10/3/2000 |

301803_2.DOC

| TITLE | Status | Application No. | Patent No. | Issue Date |
|---|---|---|---|---|
| SYSTEM AND METHOD TO EFFICIENTLY REPRESENT ALIASES AND INDIRECT MEMORY OPERATIONS IN STATIC SINGLE ASSIGNMENT FORM DURING COMPILATION | Issued | 8979939 | 6131189 | 10/10/2000 |
| REMOVABLE BACKLIGHTING ASSEMBLY FOR FLAT PANEL DISPLAY | Issued | 09053828 | 6144360 | 11/7/2000 |
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR EXTENDING SPARSE PARTIAL REDUNDANCY ELIMINATION TO SUPPORT SPECULATIVE CODE MOTION WITHIN AN OPTIMIZING COMPILER | Issued | 9097715 | 6151706 | 11/21/2000 |
| A VIDEO FRAME DETECTOR READILY ADAPTABLE TO VIDEO SIGNAL FORMATS WITHOUT MANUAL PROGRAMMING AND METHOD FOR SAME | Issued | 08998979 | 6160589 | 12/12/2000 |
| HIGH PERFORMANCE LOW COST VIDEO GAME SYSTEM WITH COPROCESSOR PROVIDING HIGH SPEED EFFICIENT 3D GRAPHICS AND DIGITAL AUDIO SIGNAL PROCESSING | Issued | 990133 | 6166748 | 12/26/2000 |
| DATABASE-INDEPENDENT, SCALEABLE, OBJECT-ORIENTED ARCHITECTURE AND API FOR MANAGING DIGITAL MULTIMEDIA ASSETS | Issued | 8644686 | 6181336 | 1/30/2001 |
| METHOD FOR VARIABLE LENGTH DECODING OF STANDARD COMPRESSED VIDEO STREAMS | Issued | 9084290 | 6219457 | 4/17/2001 |
| METHOD FOR SELECTING OPTIMAL PARAMETERS FOR COMPILING SOURCE CODE | Issued | 08808224 | 6226790 | 5/1/2001 |
| HIGH PERFORMANCE LOW COST VIDEO GAME SYSTEM WITH COPROCESSOR PROVIDING HIGH SPEED EFFICIENT 3D GRAPHICS AND DIGITAL AUDIO SIGNAL PROCESSING | Issued | 251350 | 6239810 | 5/29/2001 |
| LIQUID CRYSTAL FLAT PANEL DISPLAY WITH ENHANCED BACKLIGHT BRIGHTNESS AND SPECIALLY SELECTED LIGHT SOURCES | Issued | 9087280 | 6243068 | 6/5/2001 |
| METHOD AND SYSTEM FOR PERFORMING FLOATING POINT OPERATIONS IN UNNORMALIZED FORMAT USING A FLOATING POINT ACCUMULATOR | Issued | 09153153 | 6256655 | 7/3/2001 |

| TITLE | Status | Application No. | Patent No. | Issue Date |
|---|---|---|---|---|
| APPARATUS AND METHOD FOR UTILIZING MULTIPLE RENDERING PIPES FOR A SINGLE 3-D DISPLAY | Issued | 9177911 | 6292200 | 9/18/2001 |
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR USING STATIC SINGLE ASSIGNMENT FORM AS A PROGRAM REPRESENTATION AND A MEDIUM FOR PERFORMING GLOBAL SCALAR OPTIMIZATION | Issued | 9097672 | 6301704 | 10/9/2001 |
| THREE DIMENSIONAL MODEL WITH THREE DIMENSIONAL POINTERS AND MULTIMEDIA FUNCTIONS LINKED TO THE POINTERS | Issued | 601551 | 6313836 | 11/6/2001 |
| INTERCONNECT TUNING STRATEGIES FOR HIGH-PERFORMANCE ICS | Issued | 9276992 | 6314546 | 11/6/2001 |
| METHOD AND APPARATUS FOR PARTIAL-SCAN BUILT-IN SELF TEST LOGIC | Issued | 9237486 | 6349398 | 2/19/2002 |
| FLAT PANEL DISPLAY SCREEN WITH PROGRAMMABLE GAMMA FUNCTIONALITY | Issued | 09590887 | 6359389 | 3/19/2002 |
| MULTIPLE LIGHT SOURCE COLOR BALANCING SYSTEM WITHIN A LIQUID CRYSTAL FLAT PANEL DISPLAY | Issued | 9087745 | 6366270 | 4/2/2002 |
| GTL + ONE/ONE/ZERO-ZERO DETECTOR | Issued | 9621312 | 6433627 | 8/13/2002 |
| LIQUID CRYSTAL FLAT PANEL DISPLAY WITH ENHANCED BACKLIGHT BRIGHTNESS AND SPECIALLY SELECTED LIGHT SOURCES | Issued | 9590753 | 6448955 | 9/10/2002 |
| MODELING AND FABRICATION OF OBJECTS REPRESENTED AS DEVELOPABLE SURFACES | Issued | 9449666 | 6493603 | 12/10/2002 |
| ENHANCED GRAPHICS CACHE MEMORY | Issued | 9219108 | 6513099 | 1/28/2003 |
| FLOATING-POINT ADDER PERFORMING FLOATING-POINT AND INTEGER OPERATIONS | Issued | 9274595 | 6529928 | 3/4/2003 |
| MULTIPLE LIGHT SOURCE COLOR BALANCING SYSTEM WITHIN A LIQUID CRYSTAL FLAT PANEL DISPLAY | Issued | 10020563 | 6535190 | 3/18/2003 |
| HIGH PERFORMANCE LOW COST VIDEO GAME SYSTEM WITH COPROCESSOR PROVIDING HIGH SPEED EFFICIENT 3D GRAPHICS AND DIGITAL AUDIO SIGNAL PROCESSING | Issued | 09663617 | 6556197 | 4/29/2003 |

| TITLE | Status | Application No. | Patent No. | Issue Date |
|---|---|---|---|---|
| METHOD FOR MODELING AND UPDATING A COLORMETRIC REFERENCE PROFILE FOR A FLAT PANEL DISPLAY | Issued | 9502555 | 6559826 | 5/6/2003 |
| METHOD FOR UNROLLING TWO-DEEP LOOPS WITH CONVEX BOUNDS AND IMPERFECTLY NESTED CODE, AND FOR UNROLLING ARBITRARILY DEEP NESTS WITH CONSTANT BOUNDS AND IMPERFECTLY NESTED CODE | Issued | 8822927 | 6567976 | 5/20/2003 |
| METHOD AND COMPUTER PROGRAM PRODUCT FOR GLOBAL MINIMIZATION OF SIGN-EXTENSION AND ZERO EXTENSION OPERATIONS | Issued | 9499745 | 6571387 | 5/27/2003 |
| SYSTEM AND METHOD FOR PROVIDING A WIDE ASPECT RATIO FLAT PANEL DISPLAY MONITOR INDEPENDENT WHITE-BALANCE ADJUSTMENT AND GAMMA CORRECTION CAPABILITIES | Issued | 9120960 | 6611249 | 8/26/2003 |
| METHOD AND SYSTEM FOR HYBRID MAPPING OF OBJECTS INTO A RELATIONAL DATA BASE TO PROVIDE HIGH-SPEED PERFORMANCE AND UPDATE FLEXIBLITY | Issued | 9541531 | 6615204 | 9/2/2003 |
| DISPLAY SYSTEM HAVING FLOATING POINT RASTERIZATION AND FLOATING POINT FRAMEBUFFERING | Issued | 9098041 | 6650327 | 11/18/2003 |
| METHOD FOR DETERMINING THE OPTIMUM LOCATIONS FOR SCAN LATCHES IN A PARTIAL-SCAN IC BUILT IN SELF TEST SYSTEM | Issued | 9315904 | 6651197 | 11/18/2003 |
| DATABASE-INDEPENDENT, SCALABLE, OBJECT-ORIENTED ARCHITECTURE AND API FOR MANAGING DIGITAL MULTIMEDIA ASSETS | Issued | 9579461 | 6654029 | 11/25/2003 |
| LIQUID CRYSTAL FLAT PANEL DISPLAY WITH ENHANCED BACKLIGHT BRIGHTNESS AND SPECIALLY SELECTED LIGHT SOURCES | Issued | 9811988 | 6657607 | 12/2/2003 |
| GTL + DRIVER | Issued | 10210700 | 6686765 | 2/3/2004 |
| A SCAN INTERFACE CHIP (SIC) SYSTEM AND METHOD FOR SCAN TESTING ELECTRONIC SYSTEMS | Issued | 9542431 | 6754863 | 6/22/2004 |
| MULTITHREADED LAYERED-CODE PROCESSOR | Issued | 9347618 | 6769122 | 7/27/2004 |

301803_2.DOC

| TITLE | Status | Application No. | Patent No. | Issue Date |
|---|---|---|---|---|
| EFFICIENT MEMORY STRUCTURE SIMULATION FOR SEQUENTIAL CIRCUIT DESIGN VERIFICATION | Issued | 9617367 | 6813599 | 11/2/2004 |
| SCAN INTERFACE CHIP (SIC) SYSTEM AND METHOD FOR SCAN TESTING ELECTRONIC SYSTEMS | Issued | 9543023 | 6813739 | 11/2/2004 |
| LARGE AREA WIDE ASPECT RATIO FLAT PANEL MONITOR HAVING HIGH RESOLUTION FOR HIGH INFORMATION CONTENT DISPLAY | Issued | 9120983 | 6816145 | 11/9/2004 |
| SYSTEM AND METHOD FOR DISPLAYING AN IMAGE USING DISPLAY DISTORTION CORRECTION | Issued | 9569655 | 6819333 | 11/16/2004 |
| COMPACT FLAT PANEL COLOR CALIBRATION SYSTEM | Issued | 10013576 | 6853387 | 2/8/2005 |
| GTL + DRIVER | Issued | 9620679 | 6864706 | 3/8/2005 |
| SYSTEM, METHOD, AND COMPUTER PROGRAM PRODUCT FOR NEAR-REAL TIME LOAD BALANCING ACROSS MULTIPLE RENDERING PIPELINES | Issued | 10330217 | 6885376 | 4/26/2005 |
| MULTI-MODE DISPLAY | Issued | 10635455 | 7009616 | 3/7/2006 |
| COMPACT FLAT PANEL COLOR CALIBRATION SYSTEM | Issued | 11053068 | 7068263 | 6/27/2006 |
| METHOD AND COMPUTER PROGRAM PRODUCT FOR PRECISE FEEDBACK DATA GENERATION AND UPDATING FOR COMPILE-TIME OPTIMIZATIONS | Issued | 9560555 | 7120906 | 10/10/2006 |
| SYSTEM AND METHOD FOR PROVIDING A WIDE ASPECT RATIO FLAT PANEL DISPLAY MONITOR INDEPENDENT WHITE-BALANCE ADJUSTMENT AND GAMMA CORRECTION CAPABILITIES | Issued | 10650030 | 7136076 | 11/14/2006 |
| DISPLAY CAPABLE OF DISPLAYING IMAGES IN RESPONSE TO SIGNALS OF A PLURALITY OF SIGNAL FORMATS | Issued | 10626576 | 7138989 | 11/21/2006 |
| SYSTEM AND METHOD FOR ALLOCATING COMPUTING RESOURCES | Issued | 10174718 | 7168049 | 1/23/2007 |
| SYSTEM AND METHOD FOR COMMUNICATING IMAGE DATA USING ERROR CORRECTION CODING | Issued | 10137026 | 7243291 | 7/10/2007 |

| TITLE | Status | Application No. | Patent No. | Issue Date |
|---|---|---|---|---|
| COMPACT FLAT PANEL COLOR CALIBRATION SYSTEM | Issued | 11426469 | 7405742 | 7/29/2008 |
| COMPUTER MOUSE | Issued | 733232 | D373760 | 9/17/1996 |
| DISPLAY ASSEMBLY OR SIMILAR ARTICLE (DESIGN) | Issued | 091100 | D419141 | 1/18/2000 |
| COLOR CALIBRATION DEVICE FOR A DISPLAY (DESIGN) | Issued | 101327 | D419465 | 1/25/2000 |
| DISPLAY CAPABLE OF DISPLAYING IMAGES IN RESPONSE TO SIGNALS OF A PLURALITY OF SIGNAL FORMATS | Pending | 11602474 | | |
| DISPLAY CAPABLE OF DISPLAYING IMAGES IN RESPONSE TO SIGNALS OF A PLURALITY OF SIGNAL FORMATS | Pending | 12176184 | | |
| SYSTEM AND METHOD FOR SYNCHRONIZING MULTIPLE MEDIA DEVICES | Pending | 11102642 | | |
| COMPACT FLAT PANEL COLOR CALIBRATION SYSTEM | Pending | 12181773 | | |
| SYSTEM AND METHOD FOR COMMUNICATING IMAGE DATA USING ERROR CORRECTION CODING | Pending | 11775529 | | |
| SYSTEM AND METHOD FOR PROVIDING A WIDE ASPECT RATIO FLAT PANEL DISPLAY MONITOR INDEPENDENT WHITE-BALANCE ADJUSTMENT AND GAMMA CORRECTION CAPABILITIES | Pending | 11559847 | | |
| A MOVABLE AUDIO VIDEO COMMUNICATION INTERFACE SYSTEM | Pending | 11255920 | | |
| SYSTEM PROVIDING EXTENSIBLE CONTENT PROCESSING AND INSTALLATION IN A DISTRIBUTED MULTIMEDIA ASSET MANAGEMENT SYSTEM | Pending | 938707 | | |
| UNIVERSAL USER INPUT/OUTPUT APPLICATION LAYER | Pending | 11752914 | | |
| DISPLAY SYSTEM HAVING FLOATING POINT RASTERIZATION AND FLOATING POINT FRAMEBUFFERING | Pending | 12168578 | | |
| DISPLAY SYSTEM HAVING FLOATING POINT RASTERIZATION AND FLOATING POINT FRAMEBUFFERING | Pending | 9614363 | | |

**Schedule 2.3**
**Assumed Trade Accounts Payable**

See attached.

| Supplier Name | Invoice Number | Invoice Type | Invoice Date | GL Date | Date Invoice Received | Functional Currency | Functional Invoice Balance |
|---|---|---|---|---|---|---|---|
| ADVANCED DIGITAL SOLUTIONS INTER(RTS0005710 | | DEBIT | 25-Feb-09 | 3-Mar-09 | 25-Feb-09 | USD | (2,156.00) |
| ADVANCED DIGITAL SOLUTIONS INTER( 1047410 | | STANDA F | 2-Mar-09 | 11-Mar-09 | 2-Mar-09 | USD | 1,798.50 |
| Altman, Kenyn K | ER032109-104869 | EXPENSE | 21-Mar-09 | 27-Mar-09 | | USD | 558.50 |
| Altman, Kenyn K | ER032809-104869 | EXPENSE | 27-Mar-09 | 27-Mar-09 | | USD | 205.66 |
| Arbab, Mubeen | ER102508-46330 | EXPENSE | 25-Oct-08 | 20-Mar-09 | | USD | 53.98 |
| Arbab, Mubeen | ER013109-46330 | EXPENSE | 31-Jan-09 | 20-Mar-09 | | USD | 236.01 |
| Arbogast, Jonathan | ER022109-46204 | EXPENSE | 28-Feb-09 | 27-Mar-09 | | USD | 1,127.61 |
| ASPECT SOFTWARE INCORPORATED | 100006018 | STANDA F | 28-Feb-08 | 18-Feb-09 | 28-Feb-08 | USD | 9,700.00 |
| ASPECT SOFTWARE INCORPORATED | 25012387 | STANDA F | 26-Sep-08 | 14-Oct-08 | 26-Sep-08 | USD | 50.09 |
| ASPECT SOFTWARE INCORPORATED | 10035258 | STANDA F | 2-Oct-08 | 14-Oct-08 | 2-Oct-08 | USD | 266.01 |
| ASPECT SOFTWARE INCORPORATED | 25013273B | STANDA F | 2-Jan-09 | 27-Mar-09 | 2-Jan-09 | USD | 2,444.47 |
| ASPECT SOFTWARE INCORPORATED | 10038233 | STANDA F | 2-Jan-09 | 13-Jan-09 | 2-Jan-09 | USD | 1,827.09 |
| ASPECT SOFTWARE INCORPORATED | 10038235 | STANDA F | 2-Jan-09 | 13-Jan-09 | 2-Jan-09 | USD | 3,685.00 |
| ASPECT SOFTWARE INCORPORATED | 10038240 | STANDA F | 2-Jan-09 | 14-Jan-09 | 2-Jan-09 | USD | 266.01 |
| ASPECT SOFTWARE INCORPORATED | 138479 | STANDA F | 24-Feb-09 | 27-Mar-09 | 24-Feb-09 | USD | 3,250.00 |
| ASSET INTERTECH INCORPORATED | 10005736 | STANDA F | 12-Dec-08 | 12-Jan-09 | 12-Dec-08 | USD | 56,000.00 |
| ASTEC AMERICA INCORPORATED | RTS0005735 | DEBIT | 16-Mar-09 | 24-Mar-09 | 16-Mar-09 | USD | (243.00) |
| ATLAS MANUFACTURING | AR66270MFG | STANDA F | 13-Mar-09 | 18-Mar-09 | 13-Mar-09 | USD | 1,070.00 |
| ATLAS MANUFACTURING | AR66272MFG | STANDA F | 13-Mar-09 | 18-Mar-09 | 13-Mar-09 | USD | 3,570.00 |
| ATLAS MANUFACTURING | AR66327MFG | STANDA F | 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | 245.00 |
| ATLAS MANUFACTURING | AR66329MFG | STANDA F | 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | 91.00 |
| ATLAS MANUFACTURING | AR66326MFG | STANDA F | 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | 130.00 |
| ATLAS MANUFACTURING | AR66330MFG | STANDA F | 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | 240.00 |
| ATLAS MANUFACTURING | AR66328MFG | STANDA F | 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | 135.00 |
| ATLAS MANUFACTURING | AR66274MFG | STANDA F | 13-Mar-09 | 18-Mar-09 | 13-Mar-09 | USD | 1,440.00 |
| ATLAS MANUFACTURING | AR66275MFG | STANDA F | 13-Mar-09 | 18-Mar-09 | 13-Mar-09 | USD | 10,260.00 |
| ATLAS MANUFACTURING | AR66375MFG | STANDA F | 20-Mar-09 | 26-Mar-09 | 20-Mar-09 | USD | 60.00 |
| ATLAS MANUFACTURING | AR66369MFG | STANDA F | 20-Mar-09 | 26-Mar-09 | 20-Mar-09 | USD | 4,350.00 |
| ATLAS MANUFACTURING | AR66370MFG | STANDA F | 20-Mar-09 | 26-Mar-09 | 20-Mar-09 | USD | 260.00 |
| ATLAS MANUFACTURING | AR66367MFG | STANDA F | 20-Mar-09 | 24-Mar-09 | 20-Mar-09 | USD | 2,140.00 |
| ATLAS MANUFACTURING | AR66366MFG | STANDA F | 20-Mar-09 | 24-Mar-09 | 20-Mar-09 | USD | 1,023.00 |
| BARCO INCORPORATED | 64006223/S01/164 | STANDA F | 21-Jan-09 | 28-Jan-09 | 21-Jan-09 | USD | 67,450.00 |
| BENCHMARK ELECTRONICS INCORPORA 11997494 | | STANDA F | 2-Mar-09 | 5-Mar-09 | 2-Mar-09 | USD | 1,875.33 |
| BENCHMARK ELECTRONICS INCORPORA 11997494 | | STANDA F | 2-Mar-09 | 5-Mar-09 | 2-Mar-09 | USD | 1,991.63 |
| BENCHMARK ELECTRONICS INCORPORA 11997492 | | STANDA F | 2-Mar-09 | 5-Mar-09 | 2-Mar-09 | USD | 1,330.10 |
| BENCHMARK ELECTRONICS INCORPORA 11997491 | | STANDA F | 2-Mar-09 | 5-Mar-09 | 2-Mar-09 | USD | 13,812.45 |
| BENCHMARK ELECTRONICS INCORPORA 11997495 | | STANDA F | 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 1,871.68 |
| BENCHMARK ELECTRONICS INCORPORA 11997599 | | STANDA F | 4-Mar-09 | 9-Mar-09 | 4-Mar-09 | USD | 109.63 |
| BENCHMARK ELECTRONICS INCORPORA 11997641 | | STANDA F | 4-Mar-09 | 9-Mar-09 | 4-Mar-09 | USD | 3,051.35 |
| BENCHMARK ELECTRONICS INCORPORA 11997600 | | STANDA F | 4-Mar-09 | 9-Mar-09 | 4-Mar-09 | USD | 783.04 |
| BENCHMARK ELECTRONICS INCORPORA 11997642 | | STANDA F | 4-Mar-09 | 9-Mar-09 | 4-Mar-09 | USD | 93.69 |
| BENCHMARK ELECTRONICS INCORPORA 11997078 | | STANDA F | 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 90.86 |
| BENCHMARK ELECTRONICS INCORPORA 11998089 | | STANDA F | 10-Mar-09 | 13-Mar-09 | 10-Mar-09 | USD | 3,005.92 |
| BENCHMARK ELECTRONICS INCORPORA 11998203 | | STANDA F | 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 1,137.22 |
| BENCHMARK ELECTRONICS INCORPORA 11998309 | | STANDA F | 12-Mar-09 | 16-Mar-09 | 12-Mar-09 | USD | 385.00 |
| BENCHMARK ELECTRONICS INCORPORA 11998350 | | STANDA F | 12-Mar-09 | 16-Mar-09 | 12-Mar-09 | USD | 2,170.14 |
| BENCHMARK ELECTRONICS INCORPORA 11998546 | | STANDA F | 13-Mar-09 | 18-Mar-09 | 13-Mar-09 | USD | 167,538.28 |
| BENCHMARK ELECTRONICS INCORPORA 11998697 | | STANDA F | 16-Mar-09 | 20-Mar-09 | 16-Mar-09 | USD | 137,621.07 |
| BENCHMARK ELECTRONICS INCORPORA 11999205 | | STANDA F | 19-Mar-09 | 23-Mar-09 | 19-Mar-09 | USD | 4,731.03 |
| BENCHMARK ELECTRONICS INCORPORA 11999141 | | STANDA F | 19-Mar-09 | 23-Mar-09 | 19-Mar-09 | USD | 223,520.44 |
| BENCHMARK ELECTRONICS INCORPORA 11999142 | | STANDA F | 19-Mar-09 | 23-Mar-09 | 19-Mar-09 | USD | 2,767.77 |
| BENCHMARK ELECTRONICS INCORPORA 11999200 | | STANDA F | 19-Mar-09 | 23-Mar-09 | 19-Mar-09 | USD | 1,302.48 |
| BENCHMARK ELECTRONICS INCORPORA 11999305 | | STANDA F | 20-Mar-09 | 25-Mar-09 | 20-Mar-09 | USD | 85,969.40 |
| BENCHMARK ELECTRONICS INCORPORA 11999601 | | STANDA F | 23-Mar-09 | 27-Mar-09 | 23-Mar-09 | USD | 17,193.88 |
| BENCHMARK ELECTRONICS INCORPORA 11999492 | | STANDA F | 23-Mar-09 | 27-Mar-09 | 23-Mar-09 | USD | 37.56 |
| BENCHMARK ELECTRONICS INCORPORA 11999416 | | STANDA F | 23-Mar-09 | 27-Mar-09 | 23-Mar-09 | USD | 103,163.28 |
| BENCHMARK ELECTRONICS INCORPORA 11999742 | | STANDA F | 24-Mar-09 | 27-Mar-09 | 24-Mar-09 | USD | 375.74 |
| Barber, Angie | ER031409-40725 | EXPENSE | 14-Mar-09 | 23-Mar-09 | | USD | 85.00 |
| Barber, Angie | ER032209-40725 | EXPENSE | 22-Mar-09 | 23-Mar-09 | | USD | 284.78 |
| Beswetherick, Paul | ER032109-8660 | EXPENSE | 21-Mar-09 | 25-Mar-09 | | USD | 332.67 |
| BOXX TECHNOLOGIES INCORPORATED | IN176346 | STANDA F | 28-Jan-09 | 27-Feb-09 | 28-Jan-09 | USD | 34,769.15 |
| BOXX TECHNOLOGIES INCORPORATED | IN176346 | STANDA F | 25-Feb-09 | 27-Feb-09 | 25-Feb-09 | USD | 1,928.00 |
| BOXX TECHNOLOGIES INCORPORATED | IN177081 | STANDA F | 16-Mar-09 | 17-Mar-09 | 16-Mar-09 | USD | 10,785.00 |
| BOXX TECHNOLOGIES INCORPORATED | IN177109 | STANDA F | 19-Mar-09 | 25-Mar-09 | 19-Mar-09 | USD | 14,872.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOXX TECHNOLOGIES INCORPORATED | IN177148 | STANDAR 24-Mar-09 | 25-Mar-09 | 24-Mar-09 | USD | 716.00 |
| BOXX TECHNOLOGIES INCORPORATED | IN177149 | STANDAR 24-Mar-09 | 25-Mar-09 | 24-Mar-09 | USD | 716.00 |
| Brandon, Emily | ER032109-23824 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 100.53 |
| Brinker, Jim | ER030509-44735B | EXPENSE 5-Mar-09 | 27-Mar-09 | | USD | 753.18 |
| Brinker, Jim | ER031909-44735 | EXPENSE 19-Mar-09 | 27-Mar-09 | | USD | 1,662.55 |
| BROCADE COMMUNICATION SYSTEMS I | 272760 | STANDAR 13-Mar-09 | 27-Mar-09 | 13-Mar-09 | USD | 16,613.00 |
| BROCADE COMMUNICATION SYSTEMS I | 272956 | STANDAR 16-Mar-09 | 27-Mar-09 | 16-Mar-09 | USD | 13,716.00 |
| Caskinette, Maxine L | ER031409-106425B | EXPENSE 14-Mar-09 | 20-Mar-09 | | USD | 96.55 |
| Caskinette, Maxine L | ER031409-106425 | EXPENSE 14-Mar-09 | 20-Mar-09 | | USD | 1,062.89 |
| CDW DIRECT LLC | MXC2646 | STANDAR 14-Jan-09 | 22-Jan-09 | 14-Jan-09 | USD | 801.24 |
| CDW DIRECT LLC | NCP4403 | STANDAR 2-Feb-09 | 10-Feb-09 | 2-Feb-09 | USD | 4,594.10 |
| CDW DIRECT LLC | NDT1387 | STANDAR 6-Feb-09 | 19-Feb-09 | 6-Feb-09 | USD | 3,971.20 |
| CDW DIRECT LLC | NFL4248 | STANDAR 10-Feb-09 | 19-Feb-09 | 10-Feb-09 | USD | 15,889.16 |
| CDW DIRECT LLC | NHB6446 | STANDAR 18-Feb-09 | 23-Feb-09 | 18-Feb-09 | USD | 8,012.40 |
| CDW DIRECT LLC | NHC0229 | STANDAR 18-Feb-09 | 23-Feb-09 | 18-Feb-09 | USD | 781.58 |
| CDW DIRECT LLC | NGX6465 | STANDAR 18-Feb-09 | 24-Feb-09 | 18-Feb-09 | USD | 2,463.97 |
| CDW DIRECT LLC | NKK0134 | STANDAR 2-Mar-09 | 11-Mar-09 | 2-Mar-09 | USD | 1,236.77 |
| CDW DIRECT LLC | NKR6274 | STANDAR 4-Mar-09 | 13-Mar-09 | 4-Mar-09 | USD | 27.88 |
| CDW DIRECT LLC | NMM0875 | STANDAR 12-Mar-09 | 24-Mar-09 | 12-Mar-09 | USD | 66.23 |
| CDW DIRECT LLC | NMZ7003 | STANDAR 16-Mar-09 | 24-Mar-09 | 16-Mar-09 | USD | 3,948.72 |
| CDW DIRECT LLC | NNN4055 | STANDAR 18-Mar-09 | 24-Mar-09 | 18-Mar-09 | USD | 203.04 |
| CDW DIRECT LLC | NNK0028 | STANDAR 18-Mar-09 | 24-Mar-09 | 18-Mar-09 | USD | 1,241.63 |
| CINE-TAL SYSTEMS INCORPORATED | 1770 | STANDAR 30-Jan-09 | 6-Feb-09 | 30-Jan-09 | USD | 116,316.00 |
| COMPUTER PACKAGES INCORPORATED | 792902 | STANDAR 3-Jan-09 | 13-Mar-09 | 3-Jan-09 | USD | 940.00 |
| Copeland, Rene | ER012109-100723 | EXPENSE 21-Jan-09 | 27-Mar-09 | | USD | 243.83 |
| DANZAS DHL FREIGHT | P116807 | STANDAR 23-Jun-08 | 17-Jul-08 | 23-Jun-08 | USD | 521.54 |
| DANZAS DHL FREIGHT | P116767 | STANDAR 23-Jun-08 | 17-Jul-08 | 23-Jun-08 | USD | 539.97 |
| DANZAS DHL FREIGHT | P116761 | STANDAR 23-Jun-08 | 17-Jul-08 | 23-Jun-08 | USD | 521.54 |
| DANZAS DHL FREIGHT | BRU8512 | STANDAR 30-Jun-08 | 17-Jul-08 | 30-Jun-08 | USD | 13,202.84 |
| DANZAS DHL FREIGHT | BA02026 | CREDIT 8-Jul-08 | 17-Jul-08 | 8-Jul-08 | USD | (521.54) |
| DANZAS DHL FREIGHT | BRU8939 | STANDAR 31-Aug-08 | 25-Sep-08 | 31-Aug-08 | USD | 7,482.53 |
| DANZAS DHL FREIGHT | BRU9293 | STANDAR 29-Oct-08 | 16-Mar-09 | 29-Oct-08 | USD | 1,701.25 |
| DANZAS DHL FREIGHT | BRU9500 | STANDAR 26-Nov-08 | 16-Mar-09 | 26-Nov-08 | USD | 1,412.68 |
| DANZAS DHL FREIGHT | BRU9722 | STANDAR 29-Dec-08 | 27-Mar-09 | 29-Dec-08 | USD | 1,451.06 |
| DANZAS DHL FREIGHT | BRU9790 | STANDAR 31-Dec-08 | 23-Jan-09 | 31-Dec-08 | USD | 5,668.17 |
| DANZAS DHL FREIGHT | BRU9913 | STANDAR 28-Jan-09 | 27-Mar-09 | 28-Jan-09 | USD | 5,239.51 |
| DANZAS DHL FREIGHT | BRU9987 | STANDAR 31-Jan-09 | 18-Feb-09 | 31-Jan-09 | USD | 5,072.75 |
| DANZAS DHL FREIGHT | BRU0176 | STANDAR 28-Feb-09 | 16-Mar-09 | 28-Feb-09 | USD | 4,324.42 |
| DATA DOMAIN INCORPORATED | 90008548-B | STANDAR 7-Oct-08 | 19-Nov-08 | 7-Oct-08 | USD | 3,600.00 |
| DATA EXCHANGE CORPORATION | RJP00014 | DEBIT 24-Oct-08 | 12-Nov-08 | 24-Oct-08 | USD | (3,780.00) |
| DATADIRECT NETWORKS | 1020941 | STANDAR 3-Feb-09 | 4-Feb-09 | 3-Feb-09 | USD | 329,379.00 |
| DATADIRECT NETWORKS | 1021761 | STANDAR 13-Mar-09 | 19-Mar-09 | 13-Mar-09 | USD | 38,687.48 |
| DATADIRECT NETWORKS | 1021839 | STANDAR 18-Mar-09 | 19-Mar-09 | 18-Mar-09 | USD | 2,334.40 |
| DeMoss, Stanley | ER032109-104812 | EXPENSE 20-Mar-09 | 20-Mar-09 | | USD | 255.57 |
| DET LOGISTICS (USA) CORPORATION | 9415100320 | STANDAR 10-Mar-09 | 16-Mar-09 | 10-Mar-09 | USD | 94,023.40 |
| DHL WORLDWIDE EXPRESS | 80306999 | STANDAR 26-Dec-08 | 16-Feb-09 | 26-Dec-08 | USD | 13.06 |
| DHL WORLDWIDE EXPRESS | 90300512 | STANDAR 5-Feb-09 | 27-Mar-09 | 5-Feb-09 | USD | 93.87 |
| DHL WORLDWIDE EXPRESS | 90300821 | STANDAR 23-Feb-09 | 27-Mar-09 | 23-Feb-09 | USD | 7,240.63 |
| DHL WORLDWIDE EXPRESS | 90300827 | STANDAR 24-Feb-09 | 27-Mar-09 | 24-Feb-09 | USD | 10,661.32 |
| DHL WORLDWIDE EXPRESS | 90300900 | STANDAR 24-Feb-09 | 27-Mar-09 | 24-Feb-09 | USD | 2,956.40 |
| DHL WORLDWIDE EXPRESS | 90300925 | STANDAR 25-Feb-09 | 27-Mar-09 | 25-Feb-09 | USD | 79.32 |
| DHL WORLDWIDE EXPRESS | 90300908 | STANDAR 25-Feb-09 | 27-Mar-09 | 25-Feb-09 | USD | 74.95 |
| DHL WORLDWIDE EXPRESS | 90300968/90300961 | STANDAR 26-Feb-09 | 27-Mar-09 | 26-Feb-09 | USD | 26,621.18 |
| DHL WORLDWIDE EXPRESS | 90301087 | STANDAR 9-Mar-09 | 27-Mar-09 | 9-Mar-09 | USD | 57.17 |
| DHL WORLDWIDE EXPRESS | 90301107 | STANDAR 10-Mar-09 | 27-Mar-09 | 10-Mar-09 | USD | 9,754.89 |
| Duss, Randy | ER032109-101126 | EXPENSE 20-Mar-09 | 20-Mar-09 | | USD | 173.07 |
| Duss, Randy | ER032609-101126 | EXPENSE 26-Mar-09 | 27-Mar-09 | | USD | 224.50 |
| Edwards, Lynda | ER021609-17840 | EXPENSE 16-Feb-09 | 19-Mar-09 | | USD | 230.85 |
| Elliott, Van | ER123108-23035 | EXPENSE 31-Dec-08 | 20-Mar-09 | | USD | 448.03 |
| Elliott, Van | ER013109-23035 | EXPENSE 31-Jan-09 | 20-Mar-09 | | USD | 626.37 |
| Elliott, Van | ER022809-23035 | EXPENSE 28-Feb-09 | 20-Mar-09 | | USD | 429.98 |
| Emery, Scott | ER031409-102155 | EXPENSE 14-Mar-09 | 27-Mar-09 | | USD | 1,061.86 |
| Erickson, David | ER032109-104742 | EXPENSE 21-Mar-09 | 24-Mar-09 | | USD | 99.00 |
| Evlanova, Elena | ER031909-14030 | EXPENSE 19-Mar-09 | 27-Mar-09 | | USD | 169.56 |
| Evlanova, Elena | ER040109-14030 | EXPENSE 1-Apr-09 | 27-Mar-09 | | USD | 325.37 |
| Ewald, Robert Hansen | ER030609-102566 | EXPENSE 6-Mar-09 | 19-Mar-09 | | USD | 3,124.95 |
| Ewald, Robert Hansen | ER031509-102566 | EXPENSE 15-Mar-09 | 27-Mar-09 | | USD | 7.95 |
| Ewald, Robert Hansen | ER031609-102566 | EXPENSE 16-Mar-09 | 20-Mar-09 | | USD | 288.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fallentine, Mark | ER031409-42814 | EXPENSE 14-Mar-09 | 27-Mar-09 | | USD | 71.44 |
| Fallentine, Mark | ER032109-42814 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 1,848.29 |
| Fallentine, Mark | ER032709-42814 | EXPENSE 27-Mar-09 | 27-Mar-09 | | USD | 883.28 |
| Fallentine, Mark | ER032809-42814 | EXPENSE 27-Mar-09 | 27-Mar-09 | | USD | 427.16 |
| Ferenczy, Zsolt | ER022809-14702 | EXPENSE 28-Feb-09 | 27-Mar-09 | | USD | 1,727.96 |
| Ferenczy, Zsolt | ER030709-14702 | EXPENSE 7-Mar-09 | 27-Mar-09 | | USD | 1,777.34 |
| Ferenczy, Zsolt | ER031409-14702 | EXPENSE 14-Mar-09 | 27-Mar-09 | | USD | 1,356.28 |
| Ferguson, Suzette | ER022109-45450 | EXPENSE 21-Feb-09 | 27-Mar-09 | | USD | 621.01 |
| Ferguson, Suzette | ER022809-45450 | EXPENSE 28-Feb-09 | 27-Mar-09 | | USD | 577.46 |
| Ferguson, Suzette | ER032709-45450 | EXPENSE 27-Mar-09 | 27-Mar-09 | | USD | 443.30 |
| Fernandez, Mark | ER032109-22092 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 424.97 |
| Foster, Gordon | ER031109-105949 | EXPENSE 21-Mar-09 | 25-Mar-09 | | USD | 635.34 |
| Foster, Gordon | ER032809-105949 | EXPENSE 27-Mar-09 | 27-Mar-09 | | USD | 315.33 |
| Foster, Susan | ER022109-20730B | EXPENSE 21-Feb-09 | 27-Mar-09 | | USD | 219.13 |
| Fwu, John | ER013109-5562 | EXPENSE 31-Jan-09 | 27-Mar-09 | | USD | 160.55 |
| Garcia, Richard Ceasar | ER032109-19528 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 241.50 |
| Gessert, Gus | ER032509-510 | EXPENSE 25-Mar-09 | 25-Mar-09 | | USD | 137.85 |
| Gibson, Carol | ER032109-107553 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 65.09 |
| Gomperts, Roberto | ER030709-2993 | EXPENSE 7-Mar-09 | 19-Mar-09 | | USD | 459.22 |
| Gorski, John | ER032109-11105 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 632.36 |
| Greene, Clinton | ER032109-1887 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 1,057.73 |
| Grover, Jay | ER013109-46137 | EXPENSE 31-Jan-09 | 20-Mar-09 | | USD | 423.45 |
| Grover, Jay | ER022809-46137 | EXPENSE 28-Feb-09 | 20-Mar-09 | | USD | 535.71 |
| Hagenaus, Gary | ER022809-4061 | EXPENSE 28-Feb-09 | 20-Mar-09 | | USD | 128.82 |
| Hall, Charles | ER030709-9709 | EXPENSE 7-Mar-09 | 20-Mar-09 | | USD | 775.72 |
| Hall, Charles | ER031409-9709 | EXPENSE 14-Mar-09 | 23-Mar-09 | | USD | 237.85 |
| Hanna, Nancy | ER031409-104402 | EXPENSE 14-Mar-09 | 19-Mar-09 | | USD | 770.00 |
| Husar, Steven | ER032109-101926 | EXPENSE 21-Mar-09 | 24-Mar-09 | | USD | 1,833.37 |
| IKOR AN IWATT COMPANY | RTS0005543 | DEBIT 7-Jan-09 | 13-Jan-09 | 7-Jan-09 | USD | (61.95) |
| IKOR AN IWATT COMPANY | RTS0005719 | DEBIT 9-Mar-09 | 20-Mar-09 | 9-Mar-09 | USD | (61.95) |
| IKOR AN IWATT COMPANY | RTS0005718 | DEBIT 9-Mar-09 | 20-Mar-09 | 9-Mar-09 | USD | (123.90) |
| INTEL AMERICAS INCORPORATED | 3002854488 | STANDAF 29-Jan-09 | 3-Feb-09 | 29-Jan-09 | USD | 456,615.00 |
| INTEL AMERICAS INCORPORATED | 3002903330 | STANDAF 26-Feb-09 | 3-Mar-09 | 26-Feb-09 | USD | 234,330.00 |
| INTEL AMERICAS INCORPORATED | 3002903328 | STANDAF 26-Feb-09 | 3-Mar-09 | 26-Feb-09 | USD | 264,550.00 |
| INTEL AMERICAS INCORPORATED | 3002907395 | STANDAF 27-Feb-09 | 6-Mar-09 | 27-Feb-09 | USD | 75,285.00 |
| INTEL AMERICAS INCORPORATED | 3002917413 | STANDAF 5-Mar-09 | 9-Mar-09 | 5-Mar-09 | USD | 15,985.00 |
| INTEL AMERICAS INCORPORATED | 3002917414 | STANDAF 5-Mar-09 | 9-Mar-09 | 5-Mar-09 | USD | 6,435.00 |
| INTEL AMERICAS INCORPORATED | 3002921948 | STANDAF 9-Mar-09 | 17-Mar-09 | 9-Mar-09 | USD | 1,750.00 |
| INTEL AMERICAS INCORPORATED | 3002927820 | STANDAF 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 875.00 |
| INTEL AMERICAS INCORPORATED | 3002927819 | STANDAF 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 9,675.00 |
| INTEL AMERICAS INCORPORATED | 3002927618 | STANDAF 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 76,110.00 |
| INTEL AMERICAS INCORPORATED | 3002927817 | STANDAF 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 4,515.00 |
| INTEL AMERICAS INCORPORATED | 3002927816 | STANDAF 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 25,900.00 |
| INTEL AMERICAS INCORPORATED | 3002927815 | STANDAF 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 111,000.00 |
| INTEL AMERICAS INCORPORATED | 3002927814 | STANDAF 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 38,850.00 |
| INTEL AMERICAS INCORPORATED | 3002927813 | STANDAF 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 31,450.00 |
| INTEL AMERICAS INCORPORATED | 3501429708 | CREDIT 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | (98,210.00) |
| INTEL AMERICAS INCORPORATED | 3002928472 | STANDAF 12-Mar-09 | 16-Mar-09 | 12-Mar-09 | USD | 6,800.00 |
| INTEL AMERICAS INCORPORATED | 3002928474 | STANDAF 12-Mar-09 | 16-Mar-09 | 12-Mar-09 | USD | 13,050.00 |
| INTEL AMERICAS INCORPORATED | 3002928477 | STANDAF 12-Mar-09 | 16-Mar-09 | 12-Mar-09 | USD | 14,800.00 |
| INTEL AMERICAS INCORPORATED | 3002928476 | STANDAF 12-Mar-09 | 16-Mar-09 | 12-Mar-09 | USD | 33,350.00 |
| INTEL AMERICAS INCORPORATED | 3002928475 | STANDAF 12-Mar-09 | 16-Mar-09 | 12-Mar-09 | USD | 15,950.00 |
| INTEL AMERICAS INCORPORATED | 3002928473 | STANDAF 12-Mar-09 | 16-Mar-09 | 12-Mar-09 | USD | 13,050.00 |
| INTEL AMERICAS INCORPORATED | 3002936543 | STANDAF 17-Mar-09 | 23-Mar-09 | 17-Mar-09 | USD | 9,550.00 |
| INTEL AMERICAS INCORPORATED | 3002936542 | STANDAF 17-Mar-09 | 23-Mar-09 | 17-Mar-09 | USD | 15,280.00 |
| INTEL AMERICAS INCORPORATED | 3002938756 | STANDAF 18-Mar-09 | 23-Mar-09 | 18-Mar-09 | USD | 55,200.00 |
| INTEL AMERICAS INCORPORATED | 3002938755 | STANDAF 18-Mar-09 | 23-Mar-09 | 18-Mar-09 | USD | 27,375.00 |
| INTEL AMERICAS INCORPORATED | 3002943342 | STANDAF 20-Mar-09 | 26-Mar-09 | 20-Mar-09 | USD | 4,380.00 |
| INTEL AMERICAS INCORPORATED | 3002943341 | STANDAF 20-Mar-09 | 26-Mar-09 | 20-Mar-09 | USD | 88,800.00 |
| INTEL AMERICAS INCORPORATED | 3501440494 | CREDIT 20-Mar-09 | 23-Mar-09 | 20-Mar-09 | USD | (4,295.00) |
| INTEL AMERICAS INCORPORATED | 3501440493 | CREDIT 20-Mar-09 | 23-Mar-09 | 20-Mar-09 | USD | (2,190.00) |
| INTEL AMERICAS INCORPORATED | 3501440492 | CREDIT 20-Mar-09 | 23-Mar-09 | 20-Mar-09 | USD | (12,950.00) |
| INTEL AMERICAS INCORPORATED | 3002945540 | STANDAF 21-Mar-09 | 26-Mar-09 | 21-Mar-09 | USD | 1,180.00 |
| INTEL AMERICAS INCORPORATED | 3002945539 | STANDAF 21-Mar-09 | 26-Mar-09 | 21-Mar-09 | USD | 1,770.00 |
| INTEL AMERICAS INCORPORATED | 3501443016 | CREDIT 24-Mar-09 | 26-Mar-09 | 24-Mar-09 | USD | (17,850.00) |
| INTEL AMERICAS INCORPORATED | 3501443015 | CREDIT 24-Mar-09 | 26-Mar-09 | 24-Mar-09 | USD | (132,600.00) |
| INTEL AMERICAS INCORPORATED | 3501443014 | CREDIT 24-Mar-09 | 26-Mar-09 | 24-Mar-09 | USD | (14,450.00) |
| INTEL AMERICAS INCORPORATED | 3501443013 | CREDIT 24-Mar-09 | 26-Mar-09 | 24-Mar-09 | USD | (51,000.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTEL AMERICAS INCORPORATED | 3501443012 | CREDIT 24-Mar-09 | 26-Mar-09 | 24-Mar-09 | USD | (51,000.00) |
| INTEL AMERICAS INCORPORATED | 3501443011 | CREDIT 24-Mar-09 | 26-Mar-09 | 24-Mar-09 | USD | (6,800.00) |
| INTEL AMERICAS INCORPORATED | 3501443010 | CREDIT 24-Mar-09 | 26-Mar-09 | 24-Mar-09 | USD | (51,000.00) |
| INTEL CORPORATION | PCM47392-RRQ408 | STANDAF 2-Dec-08 | 6-Mar-09 | 2-Dec-08 | USD | 298,700.00 |
| INTEL CORPORATION | PCM47392-RRQ109 | STANDAF 20-Mar-09 | 6-Mar-09 | 20-Mar-09 | USD | 298,700.00 |
| Jones, Bradley | ER032109-107441 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 672.62 |
| Kierski, Bob | ER032109-104323 | EXPENSE 21-Mar-09 | 25-Mar-09 | | USD | 499.00 |
| Kinyon, Paul | ER031409-40197 | EXPENSE 14-Mar-09 | 23-Mar-09 | | USD | 89.36 |
| Kloes, Bryan | ER022809-40403 | EXPENSE 28-Feb-09 | 20-Mar-09 | | USD | 125.40 |
| Kortkamp, Karl | ER031409-1740 | EXPENSE 14-Mar-09 | 23-Mar-09 | | USD | 345.71 |
| Kot, Richard | ER022809-10292-A | EXPENSE 28-Feb-09 | 25-Mar-09 | | USD | 767.86 |
| Kot, Richard | ER022809-10292 | EXPENSE 28-Feb-09 | 25-Mar-09 | | USD | 403.30 |
| Kraus, Tim B | ER032109-10522 | EXPENSE 18-Mar-09 | 19-Mar-09 | | USD | 364.90 |
| Kubey, Ken | ER031509-3786 | EXPENSE 15-Mar-09 | 20-Mar-09 | | USD | 40.74 |
| Leidel, John D | ER032109-46715 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 565.70 |
| Linares, Steven A | ER032109-46446 | EXPENSE 21-Mar-09 | 25-Mar-09 | | USD | 122.54 |
| LSI CORPORATION | 91414820 | STANDAF 2-Mar-09 | 6-Mar-09 | 2-Mar-09 | USD | 300.00 |
| LSI CORPORATION | 91414632 | STANDAF 2-Mar-09 | 10-Mar-09 | 2-Mar-09 | USD | 8,169.00 |
| LSI CORPORATION | 91414631 | STANDAF 2-Mar-09 | 10-Mar-09 | 2-Mar-09 | USD | 11,921.00 |
| LSI CORPORATION | 91414633 | STANDAF 2-Mar-09 | 10-Mar-09 | 2-Mar-09 | USD | 7,849.00 |
| LSI CORPORATION | 91414630 | STANDAF 2-Mar-09 | 10-Mar-09 | 2-Mar-09 | USD | 6,896.00 |
| LSI CORPORATION | 91414629 | STANDAF 2-Mar-09 | 10-Mar-09 | 2-Mar-09 | USD | 6,306.00 |
| LSI CORPORATION | 91415178 | STANDAF 3-Mar-09 | 6-Mar-09 | 3-Mar-09 | USD | 11,800.00 |
| LSI CORPORATION | 91415132 | STANDAF 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 1,554.00 |
| LSI CORPORATION | 91415130 | STANDAF 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 13,222.00 |
| LSI CORPORATION | 91415129 | STANDAF 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 8,471.00 |
| LSI CORPORATION | 91415140 | STANDAF 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 1,554.00 |
| LSI CORPORATION | 91415131 | STANDAF 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 9,979.00 |
| LSI CORPORATION | 91415384 | STANDAF 4-Mar-09 | 9-Mar-09 | 4-Mar-09 | USD | 4,575.00 |
| LSI CORPORATION | 91416517 | STANDAF 5-Mar-09 | 10-Mar-09 | 5-Mar-09 | USD | 6,890.00 |
| LSI CORPORATION | 91417742 | STANDAF 6-Mar-09 | 13-Mar-09 | 6-Mar-09 | USD | 6,685.00 |
| LSI CORPORATION | 91417748 | STANDAF 6-Mar-09 | 13-Mar-09 | 6-Mar-09 | USD | 4,704.00 |
| LSI CORPORATION | 91417697 | STANDAF 6-Mar-09 | 13-Mar-09 | 6-Mar-09 | USD | 3,470.00 |
| LSI CORPORATION | 91418966 | STANDAF 9-Mar-09 | 13-Mar-09 | 9-Mar-09 | USD | 11,795.00 |
| LSI CORPORATION | 91418969 | STANDAF 9-Mar-09 | 13-Mar-09 | 9-Mar-09 | USD | 14,386.00 |
| LSI CORPORATION | 91419476 | STANDAF 10-Mar-09 | 16-Mar-09 | 10-Mar-09 | USD | 2,200.00 |
| LSI CORPORATION | 91419468 | STANDAF 10-Mar-09 | 16-Mar-09 | 10-Mar-09 | USD | 16,704.00 |
| LSI CORPORATION | 91420825 | STANDAF 12-Mar-09 | 20-Mar-09 | 12-Mar-09 | USD | 12,052.00 |
| LSI CORPORATION | 91421381 | STANDAF 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | 8,400.00 |
| LSI CORPORATION | 91421322 | STANDAF 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | 392.00 |
| LSI CORPORATION | 91421487 | STANDAF 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | 996.00 |
| LSI CORPORATION | 91421358 | STANDAF 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | 21,930.00 |
| LSI CORPORATION | 91421370 | STANDAF 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | 5,270.00 |
| LSI CORPORATION | 91422550 | STANDAF 16-Mar-09 | 23-Mar-09 | 16-Mar-09 | USD | 2,530.00 |
| LSI CORPORATION | 91422551 | STANDAF 16-Mar-09 | 23-Mar-09 | 16-Mar-09 | USD | 3,790.00 |
| LSI CORPORATION | 91422697 | STANDAF 17-Mar-09 | 23-Mar-09 | 17-Mar-09 | USD | 915.00 |
| LSI CORPORATION | 91426527 | STANDAF 19-Mar-09 | 24-Mar-09 | 19-Mar-09 | USD | 600.00 |
| LSI CORPORATION | 91426475 | STANDAF 19-Mar-09 | 24-Mar-09 | 19-Mar-09 | USD | 11,921.00 |
| LSI CORPORATION | 91426477 | STANDAF 19-Mar-09 | 24-Mar-09 | 19-Mar-09 | USD | 259.00 |
| LSI CORPORATION | 91426476 | STANDAF 19-Mar-09 | 24-Mar-09 | 19-Mar-09 | USD | 37,338.00 |
| LSI CORPORATION | 91427217 | STANDAF 20-Mar-09 | 27-Mar-09 | 20-Mar-09 | USD | 3,720.00 |
| LSI CORPORATION | 91430046 | STANDAF 23-Mar-09 | 27-Mar-09 | 23-Mar-09 | USD | 38,900.00 |
| LYTRON INCORPORATED | 87510 | STANDAF 27-Feb-09 | 3-Mar-09 | 27-Feb-09 | USD | 23,450.00 |
| LYTRON INCORPORATED | 87638 | STANDAF 9-Mar-09 | 13-Mar-09 | 9-Mar-09 | USD | 23,450.00 |
| Manuel, Bill | ER032809-2466 | EXPENSE 26-Mar-09 | 27-Mar-09 | | USD | 86.08 |
| Martinez, Ronnie | ER022309-46773 | EXPENSE 23-Feb-09 | 19-Mar-09 | | USD | 394.86 |
| McLaughlin, Dan | ER032909-101054 | EXPENSE 27-Mar-09 | 27-Mar-09 | | USD | 54.74 |
| MELLANOX TECHNOLOGIES | 2306231 | STANDAF 2-Mar-09 | 16-Mar-09 | 2-Mar-09 | USD | 3,700.00 |
| MELLANOX TECHNOLOGIES | 2306230 | STANDAF 5-Mar-09 | 16-Mar-09 | 5-Mar-09 | USD | 96,200.00 |
| MICHAEL GERBER | 127 | STANDAF 11-Mar-09 | 11-Mar-09 | 11-Mar-09 | USD | 2,490.00 |
| MICRON SEMICONDUCTOR PRODUCTS | RTS0005664 | DEBIT 18-Feb-09 | 25-Feb-09 | 18-Feb-09 | USD | (7,599.00) |
| Miranda, Javier | ER022809-809 | EXPENSE 28-Feb-09 | 27-Mar-09 | | USD | 861.18 |
| Morrow, Brad | ER022809-10151 | EXPENSE 28-Feb-09 | 27-Mar-09 | | USD | 238.99 |
| Morrow, Brad | ER030709-10151 | EXPENSE 7-Mar-09 | 27-Mar-09 | | USD | 1,149.96 |
| Morrow, Brad | ER031409-10151 | EXPENSE 14-Mar-09 | 27-Mar-09 | | USD | 428.22 |
| Morrow, Brad | ER032109-10151 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 1,079.96 |
| Mortensen, Hans | ER022809-45345 | EXPENSE 28-Feb-09 | 27-Mar-09 | | USD | 501.49 |
| Mortensen, Hans | ER030709-45345 | EXPENSE 7-Mar-09 | 27-Mar-09 | | USD | 368.21 |

| Name | Reference | Type/Date | Date | Date 2 | Currency | Amount |
|---|---|---|---|---|---|---|
| Mortensen, Hans | ER031409-45345 | EXPENSE 14-Mar-09 | 27-Mar-09 | | USD | 232.32 |
| Mueller, Mitch | ER032809-108580 | EXPENSE 26-Mar-09 | 27-Mar-09 | | USD | 1,771.91 |
| Olsen, Lori | ER031409-102564 | EXPENSE 14-Mar-09 | 19-Mar-09 | | USD | 91.12 |
| Pelsworth, Timothy L. | ER030709-46729 | EXPENSE 7-Mar-09 | 25-Mar-09 | | USD | 65.99 |
| Pelsworth, Timothy L. | ER031409-46729 | EXPENSE 14-Mar-09 | 25-Mar-09 | | USD | 394.42 |
| Pederson, Paul | ER032105-101981 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 238.41 |
| Perca, Maria | ER123108-41046 | EXPENSE 31-Dec-08 | 19-Mar-09 | | USD | 350.33 |
| Perca, Maria | ER032109-41046 | EXPENSE 21-Mar-09 | 25-Mar-09 | | USD | 370.07 |
| Pette, Bob | ER020709-1318-A | EXPENSE 7-Feb-09 | 27-Mar-09 | | USD | (2,863.60) |
| Pette, Bob | ER022809-1318 | EXPENSE 28-Feb-09 | 27-Mar-09 | | USD | 2,011.17 |
| Pette, Bob | ER030709-1318 | EXPENSE 7-Mar-09 | 27-Mar-09 | | USD | 2,516.19 |
| Pette, Bob | ER031409-1318 | EXPENSE 14-Mar-09 | 27-Mar-09 | | USD | 2,391.61 |
| Pette, Bob | ER032109-1318 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 1,413.65 |
| Pette, Bob | ER032809-1318 | EXPENSE 27-Mar-09 | 27-Mar-09 | | USD | 1,597.41 |
| PRESAGIS USA INCORPORATED | 2.34E+12 | STANDAF 29-Sep-08 | 3-Dec-08 | 29-Sep-08 | USD | 59,568.00 |
| QUANTUM | 60024547 | STANDAF 1-Feb-09 | 5-Feb-09 | 1-Feb-09 | USD | 7,924.28 |
| QUANTUM | 60024538A | STANDAF 4-Feb-09 | 11-Feb-09 | 4-Feb-09 | USD | 3,155.27 |
| QUANTUM | 60024538B | STANDAF 4-Feb-09 | 11-Feb-09 | 4-Feb-09 | USD | 4,621.88 |
| QUANTUM | 60025942 | STANDAF 11-Mar-09 | 17-Mar-09 | 11-Mar-09 | USD | 109,289.25 |
| QUANTUM | 35086957 | STANDAF 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 3,500.00 |
| RESET | 15673RI | STANDAF 23-Feb-09 | 27-Feb-09 | 23-Feb-09 | USD | 210.00 |
| RESET | 15674RI | STANDAF 23-Feb-09 | 27-Feb-09 | 23-Feb-09 | USD | 268.00 |
| RESET | 15693RI | STANDAF 24-Feb-09 | 2-Mar-09 | 24-Feb-09 | USD | 875.00 |
| RESET | 15720RI | STANDAF 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 905.00 |
| RESET | 15730RI | STANDAF 5-Mar-09 | 10-Mar-09 | 5-Mar-09 | USD | 664.00 |
| RESET | 15737RI | STANDAF 9-Mar-09 | 13-Mar-09 | 9-Mar-09 | USD | 183.00 |
| RESET | 15752RI | STANDAF 11-Mar-09 | 17-Mar-09 | 11-Mar-09 | USD | 255.00 |
| RESET | 15754RI | STANDAF 12-Mar-09 | 17-Mar-09 | 12-Mar-09 | USD | 1,870.00 |
| RESET | 15764RI | STANDAF 13-Mar-09 | 19-Mar-09 | 13-Mar-09 | USD | 9,875.00 |
| RESET | 15777RI | STANDAF 18-Mar-09 | 24-Mar-09 | 18-Mar-09 | USD | 215.00 |
| RESET | 15780RI | STANDAF 19-Mar-09 | 26-Mar-09 | 19-Mar-09 | USD | 140.00 |
| RESET | 15783RI | STANDAF 20-Mar-09 | 27-Mar-09 | 20-Mar-09 | USD | 292.00 |
| RESET | 15793RI | STANDAF 23-Mar-09 | 27-Mar-09 | 23-Mar-09 | USD | 915.00 |
| Richardson, Nancy | ER010109-2124 | EXPENSE 3-Jan-09 | 27-Mar-09 | | USD | 49.96 |
| Richardson, Nancy | ER011009-2124 | EXPENSE 10-Jan-09 | 27-Mar-09 | | USD | 29.15 |
| Richardson, Nancy | ER011709-2124 | EXPENSE 17-Jan-09 | 27-Mar-09 | | USD | 33.00 |
| Richardson, Nancy | ER012409-2124 | EXPENSE 24-Jan-09 | 27-Mar-09 | | USD | 44.59 |
| Richardson, Nancy | ER013109-2124 | EXPENSE 31-Jan-09 | 27-Mar-09 | | USD | 66.43 |
| Richardson, Nancy | ER020709-2124 | EXPENSE 7-Feb-09 | 27-Mar-09 | | USD | 55.81 |
| Richardson, Nancy | ER021409-2124 | EXPENSE 14-Feb-09 | 27-Mar-09 | | USD | 145.09 |
| Richardson, Nancy | ER022109-2124 | EXPENSE 21-Feb-09 | 27-Mar-09 | | USD | 30.80 |
| Richardson, Nancy | ER022809-2124 | EXPENSE 28-Feb-09 | 27-Mar-09 | | USD | 142.96 |
| Riojm, Mike | ER032109-20803 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 1,023.50 |
| Riss, Joseph | ER030709-9371 | EXPENSE 7-Mar-09 | 20-Mar-09 | | USD | 1,331.45 |
| Riss, Joseph | ER033109-9371 | EXPENSE 17-Mar-09 | 20-Mar-09 | | USD | 133.00 |
| Saxon, Mike | ER031409-18797 | EXPENSE 14-Mar-09 | 27-Mar-09 | | USD | 1,750.42 |
| Saxon, Mike | ER032109-18797 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 466.15 |
| SEAGATE TECHNOLOGY | 1327469 | STANDAF 17-Mar-09 | 23-Mar-09 | 17-Mar-09 | USD | 37,800.00 |
| SEOS LIMITED | 2623/20302 | STANDAF 9-Jan-09 | 18-Feb-09 | 9-Jan-09 | USD | 21,200.00 |
| SMART MODULAR TECHNOLOGIES | 91575945 | STANDAF 27-Feb-09 | 6-Mar-09 | 27-Feb-09 | USD | 5,900.00 |
| SMART MODULAR TECHNOLOGIES | RTS0005736 | DEBIT 18-Mar-09 | 24-Mar-09 | 18-Mar-09 | USD | (65.50) |
| SMART MODULAR TECHNOLOGIES | RTS0005743 | DEBIT 19-Mar-09 | 24-Mar-09 | 19-Mar-09 | USD | (59.00) |
| SMART MODULAR TECHNOLOGIES | RTS0005742 | DEBIT 19-Mar-09 | 24-Mar-09 | 19-Mar-09 | USD | (2,497.50) |
| SMART MODULAR TECHNOLOGIES | RTS0005744 | DEBIT 19-Mar-09 | 24-Mar-09 | 19-Mar-09 | USD | (120.00) |
| Smith, Kevin A. | ER022809-2160 | EXPENSE 28-Feb-09 | 20-Mar-09 | | USD | 106.70 |
| Smith, Kevin A. | ER030709-2160 | EXPENSE 7-Mar-09 | 20-Mar-09 | | USD | 107.25 |
| Smith, Kevin A. | ER031409-2160 | EXPENSE 14-Mar-09 | 20-Mar-09 | | USD | 357.24 |
| Smith, Kevin A. | ER032109-2160 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 707.23 |
| SOLID DATA SYSTEMS INCORPORATED | 12647 | STANDAF 24-Feb-09 | 3-Mar-09 | 24-Feb-09 | USD | 19,670.61 |
| SOS MANUFACTURING INCORPORATED | 20039 | STANDAF 9-Mar-09 | 13-Mar-09 | 9-Mar-09 | USD | 180.60 |
| SOS MANUFACTURING INCORPORATED | 20065 | STANDAF 12-Mar-09 | 17-Mar-09 | 12-Mar-09 | USD | 180.60 |
| SOS MANUFACTURING INCORPORATED | 20097 | STANDAF 18-Mar-09 | 26-Mar-09 | 18-Mar-09 | USD | 534.50 |
| SOS MANUFACTURING INCORPORATED | 20129 | STANDAF 23-Mar-09 | 26-Mar-09 | 23-Mar-09 | USD | 604.20 |
| Southard Jr., Dale A | ER123108-46777 | EXPENSE 31-Dec-08 | 27-Mar-09 | | USD | 420.00 |
| Southard Jr., Dale A | ER031409-46777 | EXPENSE 14-Mar-09 | 27-Mar-09 | | USD | 1,398.25 |
| SPECIALTY ENGINEERING INCORPORATI | 104284 | STANDAF 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 1,015.00 |
| SPECIALTY ENGINEERING INCORPORATI | 104285 | STANDAF 11-Mar-09 | 16-Mar-09 | 11-Mar-09 | USD | 1,015.00 |
| SPECIALTY ENGINEERING INCORPORATI | 104298 | STANDAF 16-Mar-09 | 18-Mar-09 | 16-Mar-09 | USD | 22,472.00 |

| Name | Reference | Type/Date | Date | Date 2 | Currency | Amount |
|---|---|---|---|---|---|---|
| SPECIALTY ENGINEERING INCORPORATI | 104304 | STANDAR 17-Mar-09 | 20-Mar-09 | 17-Mar-09 | USD | 1,047.20 |
| SPECTRA LOGIC CORPORATION | SA1/98051175 | STANDAR 25-Feb-09 | 2-Mar-09 | 25-Feb-09 | USD | 45.00 |
| SPECTRA LOGIC CORPORATION | SA1/98051639 | STANDAR 13-Mar-09 | 24-Mar-09 | 13-Mar-09 | USD | 1,432.80 |
| SPECTRA LOGIC CORPORATION | SA1/98051677 | STANDAR 16-Mar-09 | 24-Mar-09 | 16-Mar-09 | USD | 67,626.00 |
| SPECTRA LOGIC CORPORATION | SA1/98032509 | PREPAYM 26-Mar-09 | 27-Mar-09 | 26-Mar-09 | USD | 449,140.90 |
| Staples, Dan | ER031409-24810 | EXPENSE 14-Mar-09 | 23-Mar-09 | | USD | 198.38 |
| SUPERMICRO COMPUTER INCORPORATE | IN1312833 | STANDAR 5-Mar-09 | 10-Mar-09 | 5-Mar-09 | USD | 1,297.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1313150 | STANDAR 6-Mar-09 | 13-Mar-09 | 6-Mar-09 | USD | 1,953.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1312936 | STANDAR 6-Mar-09 | 13-Mar-09 | 6-Mar-09 | USD | 50.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1313036 | STANDAR 6-Mar-09 | 13-Mar-09 | 6-Mar-09 | USD | 60,580.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1313452 | STANDAR 9-Mar-09 | 13-Mar-09 | 9-Mar-09 | USD | 2,414.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1313677 | STANDAR 10-Mar-09 | 16-Mar-09 | 10-Mar-09 | USD | 60,350.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1315200 | STANDAR 17-Mar-09 | 24-Mar-09 | 17-Mar-09 | USD | 255.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1315150 | STANDAR 17-Mar-09 | 26-Mar-09 | 17-Mar-09 | USD | 2,850.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1315153 | STANDAR 17-Mar-09 | 24-Mar-09 | 17-Mar-09 | USD | 2,400.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1315257 | STANDAR 17-Mar-09 | 24-Mar-09 | 17-Mar-09 | USD | 1,898.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1315536 | STANDAR 18-Mar-09 | 24-Mar-09 | 18-Mar-09 | USD | 50.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1316240 | STANDAR 20-Mar-09 | 27-Mar-09 | 20-Mar-09 | USD | 32,120.00 |
| SUPERMICRO COMPUTER INCORPORATE | IN1316441 | STANDAR 20-Mar-09 | 27-Mar-09 | 20-Mar-09 | USD | 125.00 |
| Sutton, Dale | ER031409-453 | EXPENSE 14-Mar-09 | 27-Mar-09 | | USD | 181.46 |
| Sutton, Dale | ER032109-453 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 74.25 |
| Tang, Bill | ER032109-22046 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 769.14 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3439884 | STANDAR 27-Jan-09 | 29-Jan-09 | 27-Jan-09 | USD | 467.50 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3439931 | STANDAR 30-Jan-09 | 3-Feb-09 | 30-Jan-09 | USD | 1,295.00 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3439959 | STANDAR 3-Feb-09 | 5-Feb-09 | 3-Feb-09 | USD | 467.50 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3439960 | STANDAR 3-Feb-09 | 5-Feb-09 | 3-Feb-09 | USD | 1,295.00 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3439985 | STANDAR 5-Feb-09 | 9-Feb-09 | 5-Feb-09 | USD | 1,295.00 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3439981 | STANDAR 5-Feb-09 | 9-Feb-09 | 5-Feb-09 | USD | 405.00 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440047 | STANDAR 11-Feb-09 | 13-Feb-09 | 11-Feb-09 | USD | 3,200.00 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440106 | STANDAR 17-Feb-09 | 19-Feb-09 | 17-Feb-09 | USD | 1,295.00 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440101 | STANDAR 17-Feb-09 | 19-Feb-09 | 17-Feb-09 | USD | 1,562.50 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440164 | STANDAR 26-Feb-09 | 26-Feb-09 | 24-Feb-09 | USD | 1,989.00 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440202 | STANDAR 27-Feb-09 | 3-Mar-09 | 27-Feb-09 | USD | 693.50 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440231 | STANDAR 3-Mar-09 | 5-Mar-09 | 3-Mar-09 | USD | 1,360.00 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440225 | STANDAR 3-Mar-09 | 5-Mar-09 | 3-Mar-09 | USD | 1,656.00 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440289 | STANDAR 9-Mar-09 | 11-Mar-09 | 9-Mar-09 | USD | 450.00 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440367 | STANDAR 16-Mar-09 | 18-Mar-09 | 16-Mar-09 | USD | 1,295.00 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440402 | STANDAR 19-Mar-09 | 23-Mar-09 | 19-Mar-09 | USD | 2,164.67 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440439 | STANDAR 24-Mar-09 | 27-Mar-09 | 24-Mar-09 | USD | 92.50 |
| TEGRANT DIVERSIFIED BRANDS INCORP | 3440459 | STANDAR 25-Mar-09 | 27-Mar-09 | 25-Mar-09 | USD | 1,345.00 |
| Tierz, Joe | ER022809-40459 | EXPENSE 28-Feb-09 | 27-Mar-09 | | USD | 154.42 |
| Toomey, Martin A | 22568-123109-35 | STANDAR 31-Dec-08 | 27-Mar-09 | 31-Dec-08 | USD | 350.00 |
| Traill, Douglas | ER020909-40912 | EXPENSE 9-Feb-09 | 27-Mar-09 | | USD | 255.17 |
| Tran, Thoai | ER031509-104963 | EXPENSE 15-Mar-09 | 20-Mar-09 | | USD | 794.30 |
| Trevino, Stephen | ER022709-626 | EXPENSE 27-Feb-09 | 23-Mar-09 | | USD | 650.27 |
| Trevino, Stephen | ER031509-626 | EXPENSE 15-Mar-09 | 25-Mar-09 | | USD | 464.20 |
| Tung, Leslie C. | ER032109-9948 | EXPENSE 20-Mar-09 | 20-Mar-09 | | USD | 87.38 |
| Umiro, Sherry | 23538-123008-66 | STANDAR 30-Dec-08 | 26-Mar-09 | 30-Dec-08 | USD | 604.67 |
| Umiro, Sherry | 23538-023009-64 | STANDAR 28-Feb-09 | 26-Mar-09 | 28-Feb-09 | USD | 642.18 |
| UPS UNITED PARCEL SERVICE | 2009446604 | STANDAR 16-Feb-09 | 16-Mar-09 | 16-Feb-09 | USD | 6.13 |
| Van Dyken, Bill | ER031309-38598 | EXPENSE 27-Mar-09 | 27-Mar-09 | | USD | 409.42 |
| VanDegrift, George | ER013109-110574-A | EXPENSE 31-Jan-09 | 23-Mar-09 | | USD | 469.30 |
| VanDermark, Sherman P | ER013109-46363 | EXPENSE 31-Jan-09 | 23-Mar-09 | | USD | 827.52 |
| VanDermark, Sherman P | ER013109-46363B | EXPENSE 31-Jan-09 | 27-Mar-09 | | USD | 219.41 |
| VanDermark, Sherman P | ER022809-46363 | EXPENSE 28-Feb-09 | 27-Mar-09 | | USD | 453.66 |
| VanDermark, Sherman P | ER032809-46363 | EXPENSE 27-Mar-09 | 27-Mar-09 | | USD | 1,199.00 |
| VISION RESEARCH INCORPORATED | INV67156 | STANDAR 25-Feb-09 | 27-Feb-09 | 25-Feb-09 | USD | 39,800.00 |
| VISTA SYSTEMS CORPORATION | INV8049 | STANDAR 10-Dec-08 | 17-Dec-08 | 10-Dec-08 | USD | 44,720.00 |
| Warner, Jeffery M | ER032109-46810 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 519.09 |
| WAYNE PALLETS INCORPORATED | 35861 | STANDAR 23-Mar-09 | 26-Mar-09 | 23-Mar-09 | USD | 945.00 |
| Wood, Ted | ER032109-39781 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 133.29 |
| XTREME DATA INCORPORATED | Sep-03 | STANDAR 4-Feb-09 | 10-Feb-09 | 4-Feb-09 | USD | 20,600.00 |
| XYRATEX INTERNATIONAL INCORPORA | 2090042902 | CREDIT 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | (253.00) |
| Yakesh, Dennis | ER032109-101563 | EXPENSE 21-Mar-09 | 25-Mar-09 | | USD | 123.62 |
| Yamakido, Pani | ER021409-4561 | EXPENSE 14-Feb-09 | 27-Mar-09 | | USD | 684.75 |
| Yamakido, Pani | ER022809-4561 | EXPENSE 28-Feb-09 | 27-Mar-09 | | USD | 861.48 |
| Yamakido, Pani | ER030709-4561 | EXPENSE 7-Mar-09 | 27-Mar-09 | | USD | 230.12 |
| Yamakido, Pani | ER031409-4561 | EXPENSE 14-Mar-09 | 27-Mar-09 | | USD | 195.35 |

| Vendor | Invoice # | Description | Date 1 | Date 2 | Currency | Amount |
|---|---|---|---|---|---|---|
| Yamakido, Patti | ER032109-4561 | EXPENSE 21-Mar-09 | 27-Mar-09 | | USD | 406.28 |
| Yowek, Charlene T | ER032809-46735 | EXPENSE 27-Mar-09 | 27-Mar-09 | | USD | 17.35 |
| PINNACLE DATA SYSTMES (PDSI) | 243599 | STANDAF 19-Feb-09 | 2-Mar-09 | 19-Feb-09 | USD | 237.00 |
| PINNACLE DATA SYSTMES (PDSI) | 243702 | STANDAF 2-Mar-09 | 6-Mar-09 | 2-Mar-09 | USD | 273.00 |
| PINNACLE DATA SYSTMES (PDSI) | 243718 | STANDAF 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 1,220.42 |
| PINNACLE DATA SYSTMES (PDSI) | 243721 | STANDAF 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 2,932.29 |
| PINNACLE DATA SYSTMES (PDSI) | 243720 | STANDAF 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 1,403.76 |
| PINNACLE DATA SYSTMES (PDSI) | 243719 | STANDAF 3-Mar-09 | 9-Mar-09 | 3-Mar-09 | USD | 1,232.54 |
| PINNACLE DATA SYSTMES (PDSI) | 243737 | STANDAF 4-Mar-09 | 9-Mar-09 | 4-Mar-09 | USD | 1,709.85 |
| PINNACLE DATA SYSTMES (PDSI) | 243739 | STANDAF 4-Mar-09 | 9-Mar-09 | 4-Mar-09 | USD | 244.13 |
| PINNACLE DATA SYSTMES (PDSI) | 243740 | STANDAF 4-Mar-09 | 9-Mar-09 | 4-Mar-09 | USD | 721.06 |
| PINNACLE DATA SYSTMES (PDSI) | 243738 | STANDAF 4-Mar-09 | 9-Mar-09 | 4-Mar-09 | USD | 68.36 |
| PINNACLE DATA SYSTMES (PDSI) | 243755 | STANDAF 5-Mar-09 | 10-Mar-09 | 5-Mar-09 | USD | 244.13 |
| PINNACLE DATA SYSTMES (PDSI) | 243757 | STANDAF 5-Mar-09 | 10-Mar-09 | 5-Mar-09 | USD | 3,990.77 |
| PINNACLE DATA SYSTMES (PDSI) | 243758 | STANDAF 5-Mar-09 | 10-Mar-09 | 5-Mar-09 | USD | 599.00 |
| PINNACLE DATA SYSTMES (PDSI) | 243756 | STANDAF 5-Mar-09 | 10-Mar-09 | 5-Mar-09 | USD | 1,016.80 |
| PINNACLE DATA SYSTMES (PDSI) | 243780 | STANDAF 6-Mar-09 | 13-Mar-09 | 6-Mar-09 | USD | 570.61 |
| PINNACLE DATA SYSTMES (PDSI) | 243783 | STANDAF 6-Mar-09 | 13-Mar-09 | 6-Mar-09 | USD | 482.87 |
| PINNACLE DATA SYSTMES (PDSI) | 243782 | STANDAF 6-Mar-09 | 13-Mar-09 | 6-Mar-09 | USD | 8,173.73 |
| PINNACLE DATA SYSTMES (PDSI) | 243781 | STANDAF 6-Mar-09 | 13-Mar-09 | 6-Mar-09 | USD | 170.89 |
| PINNACLE DATA SYSTMES (PDSI) | 243794 | STANDAF 9-Mar-09 | 16-Mar-09 | 9-Mar-09 | USD | 993.00 |
| PINNACLE DATA SYSTMES (PDSI) | 243795 | STANDAF 9-Mar-09 | 16-Mar-09 | 9-Mar-09 | USD | 433.58 |
| PINNACLE DATA SYSTMES (PDSI) | 243816 | STANDAF 10-Mar-09 | 16-Mar-09 | 10-Mar-09 | USD | 563.88 |
| PINNACLE DATA SYSTMES (PDSI) | 243813 | STANDAF 10-Mar-09 | 16-Mar-09 | 10-Mar-09 | USD | 1,162.81 |
| PINNACLE DATA SYSTMES (PDSI) | 243814 | STANDAF 10-Mar-09 | 16-Mar-09 | 10-Mar-09 | USD | 1,016.66 |
| PINNACLE DATA SYSTMES (PDSI) | 243815 | STANDAF 10-Mar-09 | 16-Mar-09 | 10-Mar-09 | USD | 737.10 |
| PINNACLE DATA SYSTMES (PDSI) | 243850 | STANDAF 12-Mar-09 | 17-Mar-09 | 12-Mar-09 | USD | 6,171.03 |
| PINNACLE DATA SYSTMES (PDSI) | 243849 | STANDAF 12-Mar-09 | 17-Mar-09 | 12-Mar-09 | USD | 735.94 |
| PINNACLE DATA SYSTMES (PDSI) | 243848 | STANDAF 12-Mar-09 | 17-Mar-09 | 12-Mar-09 | USD | 428.58 |
| PINNACLE DATA SYSTMES (PDSI) | 243847 | STANDAF 12-Mar-09 | 17-Mar-09 | 12-Mar-09 | USD | 3,274.34 |
| PINNACLE DATA SYSTMES (PDSI) | 243846 | STANDAF 12-Mar-09 | 17-Mar-09 | 12-Mar-09 | USD | 1,025.32 |
| PINNACLE DATA SYSTMES (PDSI) | 243845 | STANDAF 12-Mar-09 | 17-Mar-09 | 12-Mar-09 | USD | 5,179.50 |
| PINNACLE DATA SYSTMES (PDSI) | 243844 | STANDAF 12-Mar-09 | 17-Mar-09 | 12-Mar-09 | USD | 146.48 |
| PINNACLE DATA SYSTMES (PDSI) | 243867 | STANDAF 13-Mar-09 | 20-Mar-09 | 13-Mar-09 | USD | 196.77 |
| PINNACLE DATA SYSTMES (PDSI) | 243877 | STANDAF 16-Mar-09 | 24-Mar-09 | 16-Mar-09 | USD | 623.42 |
| PINNACLE DATA SYSTMES (PDSI) | 243876 | STANDAF 16-Mar-09 | 24-Mar-09 | 16-Mar-09 | USD | 641.41 |
| PINNACLE DATA SYSTMES (PDSI) | 243875 | STANDAF 16-Mar-09 | 24-Mar-09 | 16-Mar-09 | USD | 754.14 |
| PINNACLE DATA SYSTMES (PDSI) | 243874 | STANDAF 16-Mar-09 | 24-Mar-09 | 16-Mar-09 | USD | 569.95 |
| PINNACLE DATA SYSTMES (PDSI) | 243906 | STANDAF 17-Mar-09 | 24-Mar-09 | 17-Mar-09 | USD | 1,023.71 |
| PINNACLE DATA SYSTMES (PDSI) | 243905 | STANDAF 17-Mar-09 | 24-Mar-09 | 17-Mar-09 | USD | 367.11 |
| PINNACLE DATA SYSTMES (PDSI) | 243904 | STANDAF 17-Mar-09 | 24-Mar-09 | 17-Mar-09 | USD | 677.68 |
| PINNACLE DATA SYSTMES (PDSI) | 243903 | STANDAF 17-Mar-09 | 24-Mar-09 | 17-Mar-09 | USD | 1,052.39 |
| PINNACLE DATA SYSTMES (PDSI) | 243902 | STANDAF 17-Mar-09 | 24-Mar-09 | 17-Mar-09 | USD | 474.90 |
| PINNACLE DATA SYSTMES (PDSI) | 243901 | STANDAF 17-Mar-09 | 24-Mar-09 | 17-Mar-09 | USD | 63.47 |
| PINNACLE DATA SYSTMES (PDSI) | 243878 | STANDAF 17-Mar-09 | 23-Mar-09 | 17-Mar-09 | USD | 1,476.26 |
| PINNACLE DATA SYSTMES (PDSI) | 243926 | STANDAF 18-Mar-09 | 24-Mar-09 | 18-Mar-09 | USD | 832.68 |
| PINNACLE DATA SYSTMES (PDSI) | 243927 | STANDAF 18-Mar-09 | 24-Mar-09 | 18-Mar-09 | USD | 311.71 |
| PINNACLE DATA SYSTMES (PDSI) | 243946 | STANDAF 19-Mar-09 | 25-Mar-09 | 19-Mar-09 | USD | 2,055.96 |
| PINNACLE DATA SYSTMES (PDSI) | 243947 | STANDAF 19-Mar-09 | 25-Mar-09 | 19-Mar-09 | USD | 440.41 |
| PINNACLE DATA SYSTMES (PDSI) | 243964 | STANDAF 20-Mar-09 | 27-Mar-09 | 20-Mar-09 | USD | 291.16 |
| PINNACLE DATA SYSTMES (PDSI) | 243965 | STANDAF 20-Mar-09 | 27-Mar-09 | 20-Mar-09 | USD | 824.91 |
| SYNOPSYS INCORPORATED | 70184638 | STANDAF 5-Mar-09 | 11-Mar-09 | 5-Mar-09 | USD | 237,000.00 |

5,423,777.21

## Schedule 2.5(a)
## Cure Payment Estimates

1.  See attached.

General assumptions used to prepare good faith estimate:

- Buyer assumes all vendor contracts.
- Buyer cures each such vendor contract at 100% of the cure amount.
- With respect to the line of the attachment entitled "Invoices not yet recorded in accounts payable":
  - such line reflects the Seller's good-faith estimate of vendor invoices not yet received and/or reflected in the Selling Entities accounts payable; and
  - all of the vendor invoices that are not yet received and/or reflected in the Selling Entities' accounts payable were issued under contracts with one or more Selling Entities; and
  - Buyer assumes all such contracts and cures each such contract at 100% of the cure amount.
- A Petition Date of March 31, 2009.

| Vendor | Cure Amount |
|---|---|
| VOLTAIRE INCORPORATED | $ 1,861,530 |
| INTEL AMERICAS INCORPORATED | $ 1,214,515 |
| BENCHMARK ELECTRONICS INCORPORATED | $ 775,919 |
| INTEL CORPORATION | $ 597,400 |
| ARROW ELECTRONICS INCORPORATED | $ 573,328 |
| SPECTRA LOGIC CORPORATION | $ 518,245 |
| KEY EQUIPMENT FINANCE | $ 374,346 |
| LSI CORPORATION | $ 307,643 |
| IBM | $ 285,937 |
| NORTEL GOVERNMENT SOLUTIONS INCORPORATED | $ 260,625 |
| SYNOPSYS INCORPORATED | $ 232,000 |
| SUPERMICRO COMPUTER INCORPORATED | $ 166,252 |
| CHRISTENSEN HOLDINGS LP | $ 162,309 |
| BPG GRAND OAK INVESTORS LLC | $ 139,926 |
| QUANTUM | $ 128,491 |
| TRIDENT COMPUTER RESOURCES INCORPORATED | $ 116,240 |
| ARBYTE CORPORATION | $ 104,602 |
| EQUIPMENT MANAGEMENT TECHNOLOGY INCORPORATED | $ 104,225 |
| MELLANOX TECHNOLOGIES | $ 99,900 |
| GRAPHTECH COMPUTER SYSTEMS LTD | $ 74,325 |
| BARCO INCORPORATED | $ 67,450 |
| BOXX TECHNOLOGIES INCORPORATED | $ 63,787 |
| PDSI | $ 59,843 |
| ACCRETIVE SOLUTIONS | $ 56,769 |
| SOLUTIONS MADE SIMPLE INCORPORATED | $ 56,682 |
| EMC CORPORATION | $ 53,187 |
| OPEN TEXT INCORPORATED | $ 50,000 |
| SECURITAS SECURITY SERVICES USA INCORPORATED | $ 48,827 |
| ISS FACILITY SERVICES INCORPORATED | $ 44,163 |
| SUPERIOR TECHNICAL RESOURCES | $ 44,003 |
| SPL INTEGRATED SOLUTIONS | $ 43,082 |
| SEAGATE TECHNOLOGY | $ 37,800 |
| PS BUSINESS PARKS | $ 34,071 |
| BROCADE COMMUNICATION SYSTEMS INCORPORATED | $ 32,329 |
| HONCAD | $ 31,958 |
| WESTCORE VASONA QUEBEC LLC | $ 31,747 |
| ORACLE USA INCORPORATED | $ 26,913 |
| XINET INCORPORATED | $ 25,000 |
| INTUICON LLC | $ 23,177 |
| ASPECT SOFTWARE INCORPORATED | $ 21,489 |
| SEOS LIMITED | $ 21,200 |
| FUSION PUBLIC RELATIONS INCORPORATED | $ 21,000 |
| NATIONAL JANITORIAL SERVICES INCORPORATED | $ 20,715 |
| GARTNER | $ 20,213 |
| SOLID DATA SYSTEMS INCORPORATED | $ 19,671 |
| BUSINESS OBJECTS AMERICAS | $ 19,250 |
| BAXTER PLANNING SYSTEMS INCORPORATED | $ 18,750 |
| HEWLETT PACKARD COMPANY | $ 18,475 |
| WOW LOGISTICS COMPANY | $ 18,185 |

| | | |
|---|---|---:|
| LARSEN & TOUBRO INFOTECH LIMITED | $ | 17,000 |
| CHARLES E WATERS | $ | 15,000 |
| DATAGATE INCORPORATED | $ | 14,664 |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | $ | 13,759 |
| BAKBONE SOFTWARE | $ | 13,612 |
| SUN MICROSYSTEMS INCORPORATED | $ | 12,081 |
| EATON POWER QUALITY COMPANY | $ | 12,001 |
| STR SOFTWARE | $ | 10,225 |
| E O JOHNSON INCORPORATED | $ | 10,081 |
| PLATFORM COMPUTING INCORPORATED | $ | 9,576 |
| BAE SYSTEMS INCORPORATED | $ | 6,990 |
| BROOKSIDE JOINT VENTURE | $ | 6,750 |
| ENVIRONMENTAL HEALTH & SAFETY INCORPORATED | $ | 6,555 |
| SPHERION CORPORATION | $ | 6,251 |
| OCR SERVICES INCORPORATED | $ | 6,000 |
| IBAHN GENERAL HOLDINGS CORPORATION | $ | 5,130 |
| GREEN GRID ASSOCIATION, THE | $ | 5,000 |
| ALLEGRO ASSOCIATES OF TEXAS | $ | 4,250 |
| THOMSON FINANCIAL LLC | $ | 3,771 |
| CHRISTIE DIGITAL SYSTEMS | $ | 3,753 |
| HAND IN HAND CONSULTANTS STILLWATER | $ | 3,565 |
| PROCTER AND GAMBLE COMPANY | $ | 3,345 |
| SATMETRIX SYSTEMS INCORPORATED | $ | 3,226 |
| PENSKE TRUCK LEASING | $ | 3,023 |
| OPENMP ARB | $ | 3,000 |
| ACCO ENGINEERED SYSTEMS | $ | 2,642 |
| ATEMPO AMERICAS INCORPORATED | $ | 2,555 |
| EATON CORPORATION | $ | 2,195 |
| VERIFICATIONS INCORPORATED | $ | 1,795 |
| PITNEY BOWES | $ | 1,700 |
| CIARA TECHNOLOGY INCORPORATED | $ | 1,335 |
| OFFICE DEPOT | $ | 1,316 |
| PLAZA PARTNERS LLC | $ | 1,314 |
| TOTALVIEW TECHNOLOGIES LLC | $ | 1,269 |
| OPTIMAL TECHNOLOGIES INTERNATIONAL LLC | $ | 1,250 |
| MEDIUS | $ | 1,235 |
| GRAPHIQUE COMMUNICATIONS DESIGN | $ | 939 |
| ROBERT STEPHEN CONSULTING LLC | $ | 850 |
| WESTERN DINING INCORPORATED | $ | 848 |
| BIAGINI WASTE REDUCTION SYSTEMS INC | $ | 779 |
| ACCUIMAGE INCORPORATED | $ | 563 |
| IRON MOUNTAIN RECORDS MANAGEMENT | $ | 525 |
| NORTHROP GRUMMAN CORPORATION | $ | 208 |
| NUMERICAL ALGORITHMS GROUP INCORPORATED | $ | 180 |
| LIFE SAFETY ASSOCIATES | $ | 160 |
| LOCKHEED MARTIN CORPORATION | $ | 143 |
| LRN CORPORATION | $ | 113 |
| MPEG LA | $ | 6 |
| INVOICES NOT YET RECORDED IN ACCOUNTS PAYABLE | $ | 2,000,000 |
| **TOTAL** | $ | **11,350,017** |

(a)

1. Canada. Income tax assessed in connection with excess R&D tax credits claimed for the tax years 1996 through 2005.

2. India. Penalty imposed by Indian Custom Authorities regarding varsity software imported in 1995-1996.

3. India. Any assessments on Silicon Graphics Systems (India) Ltd. that relate to income tax on direct sales made to Indian customers by Silicon Graphics, Inc. allocable to a permanent establishment for all tax years ending in the year of the closing date.

4. India. Any assessment on Silicon Graphics Systems (India) Ltd. as a result of penalty imposed on Silicon Graphics, Inc. by Directorate of Enforcement Foreign Exchange Cell for not providing the documentary evidence of import against the foreign exchange paid outside India to Silicon Graphics, Inc.

5. China, Canada, Mexico, Israel. Withholding tax on distributions made to Silicon Graphics, Inc. prior to 2007.

6. South Korea. Income tax related to disallowance of service fees incurred by Silicon Graphics, Inc. allocated to its South Korean subsidiary for the tax years 2006 to present.

7. South Korea. Any assessment on Korea Silicon Graphics Ltd. related to income tax on remittances to Silicon Graphics, Inc. allocable to a permanent establishment for the tax years 2006 to present

8. Germany. Tax year 2002/2003 to 2006/2007 assessments related to transfer pricing adjustments under a commissionaire arrangement between Silicon Graphics, Inc.and Silicon Graphics GmbH [Germany].

9. Brazil. Brazilian income tax on nondeductible intercompany management fee deductions claimed in 2004. [Note: May be duplicative with 11-15 below.]

10. Brazil. Brazilian ICMS and ISS tax for all years ending on or during the year of the closing date. [Note: May be duplicative with 11-15 below.]

11. Brazil. Tax assessment in connection with the Tax on Services (ISS) related to the period from March 1999 to June 2003.

12. Brazil. Tax on Distribution of Goods and Services of Interstate and Intermunicipal Transport and Communication Services (ICMS) for credits that originated from the return of bad parts and new parts, described in Section 5.5.

13. Brazil. Assessment in connection with Value Added Sales Tax collection, described in Schedule 5.5.

14. Brazil. Assessment in connection with the Collection of Social Contributions, described in Schedule 5.5.

15. Brazil. Taxes payable, if any, in connection with Writ of Mandamus on appeal in connection with the issuance of a tax clearance certificate in the name of Silicon Graphics Comércio e Serviços Ltda. [Brazil], described in Schedule 5.5.

(b)

Tax year 1995/1996 to 2003/2004 potential refunds claimed as part of voluntary disclosures made to the Canada Revenue Authority related to Alias and Silicon Graphics Limited [Canada] divisions and pertaining to U.S. cross charges not previously deducted in Canada.

**Schedule 5.2**
**No Violation**

None.