## Schedule 5.3
## Title to Assets; Intellectual Property

5.3(a)

1.  Item 1. of Section (d) of this Schedule 5.3 and Section (e) of this of this Schedule 5.3 are incorporated herein by reference.

2.  Pursuant to the SGI Japan Ltd. Stockholders' Agreement, SGI Japan Ltd. and NEC have a right to purchase 100% of the shares of SGI Japan Ltd. then currently held by Seller, Silicon Graphics World Trade B.V., Silicon Graphics World Trade Corporation (together, the "SGI Entities") or any other person that, directly or indirectly through one or more intermediaries controls, or is controlled by or is under common control with any such SGI Entity in the event of a direct or indirect sale of all or substantially all of the assets of Seller, upon notification to SGI Japan Ltd. and NEC. SGI Japan Ltd. also has a right of first offer to purchase such shares in the event any stockholder wishes to transfer its shares to anyone other than a permitted transferee.

3.  Ordinary course encumbrances held by leasing partners of one or more Selling Entities on equipment leased to customers of such Selling Entity(ies) through such leasing partners.

4.  The items set forth in the table below are in possession of a third person or entity:

| Type of Property | Person or Entity in Possession of the Property |
|---|---|
| Cash Security Deposit - $920,400 | Christensen Holdings, L.P. |
| Cash Security Deposit - $1,238 | Plaza Partners, L.L.C. |
| Cash Security Deposit - $15,390 | Ibahn General Holdings Corporation |
| Utility Deposit - $139,000 (Mountain View) | PG&E |
| Utility Deposit - $77,000 (Sunnyvale) | PG&E |
| Escrow Account - $750,000 | Wells Fargo Bank |
| Spare Parts Inventory - Estimated value as of February 20, 2009 is $17,000,000 | UPS Freight Services, Inc. |
| Spare Parts Inventory - Estimated value as of February 20 2009 is $8,000,000 | DHL Worldwide Express Logistics |
| Spare Parts Inventory - Estimated value as of February 20, 2009 is $6,000,000 | Pinnacle Data Systems, Inc. |
| Spare Parts Inventory - Estimated value as of February 20, 2009 is $200,000 | Barco Visual Solutions, LLC |
| Spare Parts Inventory - Estimated value as of February 20, 2009 is $100,000 | Data Direct networks, Inc.. |
| Spare Parts Inventory - Estimated value as of February 20, 2009 is $200,000 | S & C - Mexico City |
| Spare Parts Inventory - Estimated value as of February 20, 2009 is $1,200,000 | Instrimpex |

| Type of Property | Person or Entity in Possession of the Property |
|---|---|
| Manufacturing Inventory - Estimated value as of February 20, 2009 is $2,000,000 | Benchmark Electronics, Inc. |

5. The intellectual property set forth below is jointly owned by a third person or entity:

| Intellectual Property | Person(s) or Entity(ies) Sharing Joint Ownership |
|---|---|
| U.S. Copyright – "Advanced RISC computing standards specification" | Jointly owned by Compaq Computer Corporation, Microsoft Corporation, Digital Equipment Corporation, MIPS Computer Systems, Inc., Santa Cruz Operation and Silicon Graphics, Inc. |
| U.S. Patent – SYSTEM AND METHOD FOR COORDINATING COMMUNICATION BETWEEN LAYERS OF A LAYERED COMMUNICATION SYSTEM, application number 8571366, patent number 5784567, issued 7/21/98 | Jointly owned by Silicon Graphics, Inc. and Time-Warner Entertainment Co., L.P. |
| U.S. Patent – SYSTEM AND METHOD FOR RESOURCE RECOVERY IN A DISTRIBUTED SYSTEM, application number 9547702, patent number 6728895, issued 4/27/04 | Jointly owned by Silicon Graphics, Inc. and Time-Warner Entertainment Co., L.P. |
| U.S. Patent – HIGH PERFORMANCE LOW COST VIDEO GAME SYSTEM WITH COPROCESSOR PROVIDING HIGH SPEED EFFICIENT 3D GRAPHICS AND DIGITAL AUDIO SIGNAL PROCESSING, application number 08561718, patent number 6331856, issued 12/18/01 | Jointly owned by Silicon Graphics, Inc. and Nintendo Co. |
| U.S. Patent – HIGH PERFORMANCE LOW COST VIDEO GAME SYSTEM WITH COPROCESSOR PROVIDING HIGH SPEED EFFICIENT 3D GRAPHICS AND DIGITAL AUDIO SIGNAL PROCESSING, application number 9186137, patent number 6342892, issued 1/29/02 | Jointly owned by Silicon Graphics, Inc. and Nintendo Co. |
| U.S. Patent – HIGH PERFORMANCE LOW COST VIDEO GAME SYSTEM WITH COPROCESSOR PROVIDING HIGH SPEED EFFICIENT 3D GRAPHICS AND DIGITAL AUDIO SIGNAL PROCESSING, application number 10106445, patent number 6593929, issued 7/15/03 | Jointly owned by Silicon Graphics, Inc. and Nintendo Co. |
| AN IMPROVED METHOD AND APPARATUS FOR CLOCKING IN A COMPUTER SYSTEM, | Jointly owned by Silicon Graphics, Inc. and Protocol Engines, Inc. |

| | |
|---|---|
| application number 923086, patent number 5495596, issued 2/27/1996 | |
| U.S. Patent – RESTORATION FILTER FOR TRUNCATED PIXELS, application number 8561584, patent number 5699079, issued 12/16/1997 | Jointly owned by Silicon Graphics, Inc. and Nintendo Co. |
| ANTIALIASING OF SILHOUETTE EDGES, application number 8539956, patent number 5742277, issued 4/21/1998 | Jointly owned by Silicon Graphics, Inc. and Nintendo Co. |
| SYSTEM AND METHOD FOR MERGING PIXEL FRAGMENTS BASED ON DEPTH RANGE VALUES, application number 8562283, patent number 5854631, issued 12/29/1998 | Jointly owned by Silicon Graphics, Inc. and Nintendo Co. |
| SYSTEM AND METHOD FOR PERFORMING ADDRESS TRANSLATION IN A COMPUTER SYSTEM, application number 10835855, patent number 7181589, issued 2/20/2007 | Jointly owned by Silicon Graphics, Inc. and University of Utah. |
| REMOTE CONTROL DESIGN, application number 36927, patent number D398009, issued 9/8/1998 | Jointly owned with Scientific-Atlanta, Inc. and MIPs Technologies, Inc. |
| U.S. Patent – SYSTEM AND METHOD FOR PERFORMING MEMORY OPERATIONS IN A COMPUTING SYSTEM, application number 10836932, patent number 7398359, issued 7/8/08 | Jointly owned by Silicon Graphics, Inc. and certain inventors: Miller, Rudolph, Leiserson, Kuszmaul, Asanovic. Massachussetts Institute of Technology may have an interest in this patent. |
| U.S. Patent – REMOTE CONTROL DESIGN, application number 36927, patent number D398009, issued 9/8/98 | Jointly owned with Scientific-Atlanta, Inc. and MIPs Technologies, Inc. No record of assignment from certain inventors on file with U.S. PTO. |

5.3(b)

See attached.

Schedule 5.3

5.3 (b):

## U.S. Patents and Patent Applications

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| MINIATURE CONTROLLED-IMPEDANCE TRANSMISSION LINE CABLE AND METHOD OF MANUFACTURE | Issued | 456022 | 5015800 | 5/14/1991 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| VERTICAL SEMICONDUCTOR INTERCONNECTION METHOD AND STRUCTURE | Issued | 7535837 | 5041903 | 8/20/1991 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR SINGE STEP CLOCKING ON SIGNAL PATHS LONGER THAN A CLOCK CYCLE | Issued | 7568169 | 5055707 | 10/8/1991 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| AIR JET IMPINGEMENT ON MINIATURE PIN-FIN HEAT SINKS FOR COOLING ELECTRONIC COMPONENTS | Issued | 7465042 | 5083194 | 1/21/1992 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| FLEXIBLE AUTOMATED BONDING APPARATUS FOR CHIP CARRIERS AND CIRCUIT BOARDS. | Issued | 7545271 | 5127570 | 7/7/1992 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| HIGH-DENSITY INTERCONNECT METHOD AND APPARATUS FOR INTEGRATED CIRCUITS. | Issued | 7444747 | 5127986 | 7/7/1992 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SINGLE DISK EMULATION INTERFACE FOR AN ARRAY OF SYNCHRONOUS SPINDLE DISK DRIVES | Issued | 7727282 | 5128810 | 7/7/1992 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| REDUCED CAPACITANCE CHIP CARRIER | Issued | 7313395 | 5134247 | 7/28/1992 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| TRANSMISSION LINE WITH FLUID-PERMEABLE JACKET | Issued | 7694467 | 5142100 | 8/25/1992 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| APPARATUS FOR SHARING MEMORY IN A MULTIPROCESSOR SYSTEM | Issued | 7682876 | 5142638 | 8/25/1992 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MP OPTICAL BACKPLANE CONNECTOR SYSTEM | Issued | 7556031 | 5144691 | 9/1/1992 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD FOR EFFICIENT NON-VIRTUAL MAIN MEMORY MANAGEMENT | Issued | 7572045 | 5159678 | 10/27/1992 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| GLOBAL REGISTERS FOR A MULTIPROCESSOR SYSTEM | Issued | 7536198 | 5165038 | 11/17/1992 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| AIR JET IMPINGEMENT ON MINIATURE PIN-FIN HEAT SINKS FOR COOLING ELECTRONIC COMPONENTS | Issued | 7664940 | 5166775 | 11/24/1992 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| DISTRIBUTED ARCHITECTURE FOR INPUT/OUTPUT FOR A MULTIPROCESSOR SYSTEM | Issued | 7536182 | 5168547 | 12/1/1992 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR A MULTIPLE REQUEST TOGGLING PRIORITY SYSTEM | Issued | 7536417 | 5168570 | 12/1/1992 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| VECTOR BIT-MATRIX MULTIPLY FUNCTIONAL UNIT | Issued | 7616736 | 5170370 | 12/8/1992 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

11708310_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| DUAL CONTACT BEAM ASSEMBLY FOR AN IC TEST FIXTURE | Issued | 7575935 | 5175496 | 12/29/1992 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| COMPUTER WITH INTEGRATED HIERARCHICAL REPRESENTATION OF (IHR) OF PROGRAM WHEREIN IHR FILE IS AVAILABLE FOR DEBUGGING AND OPTIMIZING DURING TARGET EXECUTION | Issued | 7572043 | 5175856 | 12/29/1992 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR A SPECIAL PURPOSE ARITHMETIC BOOLEAN UNIT | Issued | 7536197 | 5175862 | 12/29/1992 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYNCHRONIZED DRAM CONTROL APPARATUS USING TWO DIFFERENT CLOCK RATES | Issued | 840654 | 5179667 | 1/12/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR CONTROLLING A HIGHLY PARALLEL MULTIPROCESSOR USING AN ANARCHY BASED SCHEDULER FOR | Issued | 7537466 | 5179702 | 1/12/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD OF FABRICATING METALLIZED CHIP CARRIERS FROM WAFER-SHAPED SUBSTRATES | Issued | 7506729 | 5182420 | 1/26/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| HIGH-DENSITY INTERCONNECT METHOD AND APPARATUS FOR INTEGRATED CIRCUITS. | Issued | 7598103 | 5185502 | 2/9/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| FAST INTERRUPT MECHANISM FOR INTERRUPTING PROCESSORS IN PARALLEL IN A MULTIPROCESSOR SYSTEM WHEREIN PROCESSORS ARE ASSIGNED PROCESS ID NUMBERS | Issued | 7898387 | 5191187 | 3/9/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| BUS CONTROL SYSTEM FOR ARBITRATING REQUESTS WITH PREDETERMINED ON/OFF TIME LIMITATIONS | Issued | 7571502 | 5193192 | 3/9/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| TEMPLATE FOR LASER BONDING | Issued | 7704067 | 5194710 | 3/16/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| IMPROVED METHOD OF FABRICATING SILICON-BASED CARRIERS | Issued | 7747523 | 5196377 | 3/23/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| CLUSTER ARCHITECTURE FOR A HIGHLY PARALLEL SCALAR/VECTOR MULTIPROCESSOR SYSTEM | Issued | 7459083 | 5197130 | 3/23/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD FOR SHARING MEMORY IN A MULTIPROCESSOR SYSTEM | Issued | 7834867 | 5202970 | 4/13/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD FOR OPTIMIZING INSTRUCTION SCHEDULING FOR A PROCESSOR HAVING MULTIPLE FUNCTIONAL RESOURCES | Issued | 7896895 | 5202975 | 4/13/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM FOR COMMUNICATING AMONG PROCESSORS HAVING DIFFERENT SPEEDS | Issued | 7571951 | 5202988 | 4/13/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| FAULT TOLERANT C-90 NETWORKING ARCHITECTURE | Issued | 7582507 | 5206952 | 4/27/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR NON-SEQUENTIAL RESOURCE ACCESS | Issued | 7535786 | 5208914 | 5/4/1993 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_5.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| METALIZED CONNECTOR BLOCK AND METHOD OF MANUFACTURE | Issued | 7725007 | 5211567 | 5/18/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SINGLE DISK EMULATION INTERFACE FOR AN ARRAY OF ASYNCHRONOUSLY OPERATING DISK DRIVES | Issued | 7897600 | 5218689 | 6/8/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| DEDICATED CENTRALIZED SIGNALING MECHANISM FOR SELECTIVELY SIGNALING DEVICES IN A MULTIPROCESSOR SYSTEM | Issued | 7536192 | 5239629 | 8/24/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYNCHRONIZED STEREOGRAPHIC DISPLAY SYSTEM | Issued | 8013165 | 5245319 | 9/14/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD & APPARATUS FOR SHARING MEMORY IN A MULTIPROCESSOR SYSTEM | Issued | 7531861 | 5247637 | 9/21/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| PACKAGING ARCHITECTURE FOR A HIGHLY PARALLEL MULTIPROCESSOR SYSTEM | Issued | 7536395 | 5251097 | 10/5/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| CONTROL AND MAINTENANCE SUBSYSTEM FOR USE WITH A MULTIPROCESSOR COMPUTER SYSTEM | Issued | 7535901 | 5253359 | 10/12/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD FOR FAST COMMUNICATION BETWEEN USER PROGRAM AND OPERATING SYSTEM | Issued | 7630301 | 5257372 | 10/26/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| CHIP CARRIER WITH TERMINATING RESISTIVE ELEMENTS (DIVISIONAL APPLICATION) | Issued | 7816967 | 5258576 | 11/2/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| DIFFERENTIAL CLOCK DISTRIBUTION AND CLOCK SKEW COMPENSATION SYSTEM | Issued | 7465947 | 5258660 | 11/2/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| FAST DIVIDER USING THE IEEE FLOATING POINT DATA STANDARD | Issued | 7938715 | 5258944 | 11/2/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| COMPUTER THREE-WAY TRANSFER OPERATION | Issued | 869821 | 5261074 | 11/9/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| RETAINING AND RELEASE MECHANISM FOR COMPUTER STORAGE DEVICES INCLUDING A PAWL LATCH ASSEMBLY | Issued | 009576 | 5269698 | 12/14/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| HIGH MEMORY CAPACITY DRAM SIMM | Issued | 8049803 | 5272664 | 12/21/1993 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MULTILAYER INTERCONNECT SYSTEM FOR AN AREA ARRAY INTERCONNECTION USING SOLID STATE DIFFUSION. | Issued | 7868531 | 5276955 | 1/11/1994 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| TEMPERATURE MONITORING SYSTEM FOR AIR COOLED ELECTRONIC COMPONENTS | Issued | 8056650 | 5281026 | 1/25/1994 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| ERROR RECOVERY METHOD AND APPARATUS FOR HIGH PERFORMANCE DISK DRIVES | Issued | 8033423 | 5283791 | 2/1/1994 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD OF MANUFACTURING INTERCONNECT BUMPS | Issued | 7708447 | 5283948 | 2/8/1994 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| CLOCK DISTRIBUTION APPARATUS AND PROCESSES USING ELECTRICAL AND OPTICAL DELAY LINES PARTICULARLY USEFUL IN MULTIPROCESSOR SYSTEMS | Issued | 75362770 | 5293626 | 3/8/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| MEMORY RANGE DEBUG AID FOR A MULTIPROCESSOR COMPUTER | Issued | 77708461 | 5295260 | 3/15/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SOLID STATE STORAGE DEVICE | Issued | 7890026 | 5321697 | 6/14/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| RACK AND PINION RETAINING AND RELEASE DEVICE FOR REMOVABLE COMPUTER COMPONENTS | Issued | 734142 | 5325263 | 6/28/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| CLOCK PULSE MEASURING AND DESKEWING SYSTEM AND PROCESS | Issued | 7803926 | 5329188 | 7/12/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DUAL LEVEL SCHEDULING OF PROCESSES TO MULTIPLE PARALLEL REGIONS OF A MULTI-THREADED PROGRAM ON A TIGHTLY COUPLED MULTIPROCESSOR COMPUTER SYSTEM | Issued | 2973598 | 5339415 | 8/16/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR COOLING DAUGHTER BOARDS | Issued | 7983086 | 5343359 | 8/30/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| MODULAR INPUT/OUTPUT SYSTEM FOR SUPERCOMPUTERS | Issued | 7390722 | 5347637 | 9/13/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_5.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| APPARATUS FOR CALCULATING DELAY WHEN EXECUTING VECTOR TAILGATING INSTRUCTIONS AND USING DELAY TO FACILITATE SIMULTANEOUS READING OF OPERANDS FROM AND WRITING OF RESULTS TO SAME VECTOR REGISTER | Issued | 7683095 | 5349677 | 9/20/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| CLOCK STARTUP STABILIZATION FOR COMPUTER SYSTEMS | Issued | 7950628 | 5355397 | 10/11/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD OF FABRICATING METALLIZED CHIP CARRIERS FROM WAFER-SHAPED SUBSTRATES | Issued | 7884285 | 5358826 | 10/25/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD OF ACCESSING DATA IN A SHARED RESOURCE REGISTER | Issued | 8129437 | 5367690 | 11/22/1994 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR SEPARATE MARK AND WAIT INSTRUCTIONS FOR PROCESSORS HAVING MULTIPLE MEMORY PORTS | Issued | 8249084 | 5381536 | 1/10/1995 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| I/O SUBSYSTEM FOR THE MP | Issued | 7807082 | 5388217 | 2/7/1995 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| FIBER OPTIC CHANNEL INTERFACE METHOD AND APPARATUS | Issued | 7788496 | 5390041 | 2/14/1995 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| REAL TIME I/O OPERATION IN A VECTOR PROCESSING COMPUTER SYSTEM BY RUNNING DESIGNATED PROCESSORS IN PRIVILEGED MODE AND BYPASS THE OPERATING SYSTEM | Issued | 8200921 | 5390300 | 2/14/1995 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_5.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| RESPONDING TO SERVICE REQUESTS USING MINIMAL SYSTEM-SIDE CONTEXT IN A MULTIPROCESSOR ENVIRONMENT | Issued | 8277776 | 5390329 | 2/14/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| CONFIGURABLE SPARE MEMORY CHIPS | Issued | 8149967 | 5392292 | 2/21/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD OF ADJUSTING FOR CLOCK SKEW | Issued | 8098503 | 5414381 | 5/9/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| REPETITIVE SIGNAL DETECTOR FOR PREVENTING THERMAL RUNAWAY | Issued | 8165747 | 5418481 | 5/23/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| APPARATUS AND METHOD FOR DETECTING THE ACTIVITIES OF A PLURALITY PROCESSORS ON A SHARED BUS | Issued | 924189 | 5423008 | 6/6/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR A UNIFIED PARALLEL PROCESSING ARCHITECTURE | Issued | 7912964 | 5428803 | 6/27/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SCALAR/VECTOR PROCESSOR | Issued | 7536409 | 5430884 | 7/4/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM FOR DISTRIBUTED MULTIPROCESSOR COMMUNICATION | Issued | 7655296 | 5434970 | 7/18/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| BARRIER SYNCHRONIZATION FOR DISTRIBUTED MEMORY MASSIVELY PARALLEL PROCESSING SYSTEMS | Issued | 8165265 | 5434995 | 7/18/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| OPTICAL CLOCK DISTRIBUTION METHOD AND APPARATUS | Issued | 8231996 | 5442475 | 8/15/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM HAVING INTEGRATED DISPATCHER FOR SELF SCHEDULING PROCESSORS TO EXECUTE MULTIPLE TYPES OF PROCESSES | Issued | 8072655 | 5452452 | 9/19/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD FOR ADJUSTING CLOCK SKEW | Issued | 8098204 | 5467040 | 11/14/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| VECTOR SHIFT FUNCTIONAL UNIT FOR SUCCESSIVELY SHIFTING OPERANDS STORED IN A VECTOR REGISTER BY CORRESPONDING SHIFT COUNTS STORED IN ANOTHER VECTOR REGISTER | Issued | 8218997 | 5481746 | 1/2/1996 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| BOUNDARY SCAN TESTING USING CLOCKED SIGNAL | Issued | 8406571 | 5487074 | 1/23/1996 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| AN IMPROVED METHOD AND APPARATUS FOR CLOCKING IN A COMPUTER SYSTEM | Issued | 923086 | 5495596 | 2/27/1996 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895<br><br>Jointly owned with Protocol Engines, Inc. |
| METHOD AND APPARATUS FOR A MULTIPROCESSOR RESOURCE LOCKOUT INSTRUCTION | Issued | 8173923 | 5499356 | 3/12/1996 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD OF IMPLEMENTING READ RESOURCES TO MAINTAIN CACHE COHERENCY IN A MULTIPROCESSOR ENVIRONMENT PERMITTING SPLIT TRANSACTIONS | Issued | 8128080 | 5504874 | 4/2/1996 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM AND METHOD FOR FAIR ARBITRATION ON A MULTI-DOMAIN MULTIPROCESSOR BUS | Issued | 8128082 | 5509125 | 4/16/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| A CENTRAL PROCESSING UNIT FOR PROCESSING A PLURALITY OF THREADS USING DEDICATED GENERAL PURPOSE REGISTERS AND MASQUE REGISTER FOR PROVIDING ACCESS TO THE REGISTERS | Issued | 363599 | 5524250 | 6/4/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR ACCESSING GLOBAL REGISTERS IN A MULTIPROCESSOR SYSTEM | Issued | 8379123 | 5524255 | 6/4/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR DISPLAYING DATA WITHIN A THREE-DIMENSIONAL INFORMATION LANDSCAPE | Issued | 8042801 | 5528735 | 6/18/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DIRECTION ORDER PRIORITY ROUTING OF PACKETS BETWEEN NODES IN A NETWORKED SYSTEM | Issued | 7983979 | 5533198 | 7/2/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR LOCKING SHARED MEMORY LOCATIONS IN MULTIPROCESSING SYSTEMS | Issued | 8141259 | 5535365 | 7/9/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| OPTICAL CLOCK DISTRIBUTION SYSTEM | Issued | 8027049 | 5537498 | 7/16/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR GENERATING A READ-MODIFY-WRITE OPERATION | Issued | 8128720 | 5544331 | 8/6/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| VECTOR PROCESSOR HAVING REGISTERS FOR CONTROL BY VECTOR REGISTERS | Issued | 8487952 | 5544337 | 8/6/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| METHOD AND APPARATUS FOR NAVIGATION WITHIN THREE-DIMENSIONAL INFORMATION LANDSCAPE | Issued | 8036115 | 5555354 | 9/10/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| INTERLEAVED MEMORY ACCESS SYSTEM HAVING VARIABLE-SIZED SEGMENTS LOGICAL ADDRESS SPACES AND MEANS FOR DIVIDING/MAPPING PHYSICAL ADDRESS INTO HIGHER AND LOWER ORDER ADDRESSES | Issued | 8268660 | 5561784 | 10/1/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DISK DRIVE BRACKET | Issued | 8168166 | 5564804 | 10/15/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD OF MANAGING DISTRIBUTED MEMORY WITHIN A MASSIVELY PARALLEL PROCESSING SYSTEM | Issued | 8166293 | 5566321 | 10/15/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| MESSAGING FACILITY WITH HARDWARE TAIL POINTER AND SOFTWARE IMPLEMENTED HEAD POINTER FIFO FOR DISTRIBUTED MEMORY MASSIVELY PARALLEL PROCESSING SYSTEMS | Issued | 8166443 | 5581705 | 12/3/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM FOR ALLOCATING MESSAGES BETWEEN VIRTUAL CHANNELS TO AVOID DEADLOCK AND TO OPTIMIZE THE AMOUNT OF MESSAGE TRAFFIC ON EACH TYPE OF VIRTUAL CHANNEL | Issued | 8165266 | 5583990 | 12/10/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD FOR THE DYNAMIC ALLOCATION OF ARRAY SIZES IN MULTIPROCESSOR SYSTEM | Issued | 8165379 | 5586325 | 12/17/1996 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| COMMUNICATION PROTOCOL FOR TRANSFERRING INFORMATION ACROSS A SERIAL COMMUNICATION LINK | Issued | 8407808 | 5592487 | 1/7/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| VECTOR PROCESSOR HAVING FUNCTIONAL UNIT PATHS OF DIFFERING PIPELINE LENGTHS | Issued | 8478815 | 5598547 | 1/28/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD OF PROCESSING A SEQUENCE OF CONDITIONAL VECTOR IF STATEMENTS | Issued | 8484124 | 5623650 | 4/22/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| AN EXTENDIBLE CLOCK MECHANISM FOR AN UNIFIED PARALLEL PROCESSING SYSTEM | Issued | 8331730 | 5625831 | 4/29/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| CACHE COHERENCY USING FLEXIBLE DIRECTORY BIT VECTORS | Issued | 8435463 | 5634110 | 5/27/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR CHAINING VECTOR INSTRUCTIONS | Issued | 8395320 | 5640524 | 6/17/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| COMPUTER-IMPLEMENTED METHOD AND AN APPARATUS FOR INPUTTING DATA STRUCTURE CHARACTERISTICS | Issued | 8478802 | 5652874 | 7/29/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SCA DRIVE SLED ASSEMBLY | Issued | 592890 | 5654873 | 8/5/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR PIGGYBACKING OF READ RESPONSES ON A SHARED MEMORY MULTIPROCESSOR BUS | Issued | 8128081 | 5655102 | 8/5/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| VECTOR/SCALAR PROCESSOR WITH SIMULTANEOUS PROCESSING AND INSTRUCTION CACHE FILLING | Issued | 8486612 | 5659706 | 8/19/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_5.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM FOR RANDOMLY MODIFYING VIRTUAL CHANNEL ALLOCATION AND ACCEPTING THE RANDOM MODIFICATION BASED ON THE COST FUNCTION | Issued | 8422072 | 5659796 | 8/19/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| HIGH PERFORMANCE SPIRAL HEAT SINK | Issued | 552801 | 5661638 | 8/26/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| READILY REMOVABLE HEAT SINK ASSEMBLY | Issued | 564404 | 5662163 | 9/2/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| HIERARCHICAL FAT HYPERCUBE ARCHITECTURE FOR PARALLEL PROCESSING SYSTEMS | Issued | 8435451 | 5669008 | 9/16/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SCAN CHAIN FOR SHIFTING THE STATE OF A PROCESSOR INTO MEMORY AT A SPECIFIED POINT DURING SYSTEM OPERATION FOR TESTING PURPOSES | Issued | 567082 | 5671235 | 9/23/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR DISPLAYING DATA WITHIN A THREE-DIMENSIONAL INFORMATION LANDSCAPE | Issued | 8467620 | 5671381 | 9/23/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| FOUR-DIMENSIONAL GRAPHICAL USER INTERFACE | Issued | 8522953 | 5678015 | 10/14/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DIRECTORY BASED COHERENCE PROTOCOL THAT ALLOWS EFFICIENT DROPPING OF CLEAN-EXCLUSIVE DATA | Issued | 8435460 | 5680576 | 10/21/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DIMM PAIR WITH DATA MEMORY AND STATE MEMORY | Issued | 8747976 | 5686730 | 11/1/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| CONFIGURING OF NETWORKED SYSTEM TO PERMIT REPLACEMENT OF FAILED NODES AND SELECTION OF ALTERNATE PATHS | Issued | 8541803 | 5689646 | 11/18/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR ADJUSTING THE POWER SUPPLY VOLTAGE PROVIDED TO MICROPROCESSOR | Issued | 8650337 | 5694028 | 12/2/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD FOR SELECTING A THREE-DIMENSIONAL OBJECT FROM A GRAPHICAL USER INTERFACE | Issued | 8590561 | 5694532 | 12/2/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| RECURSIVE ADDRESS CENTRIFUGE FOR DISTRIBUTED MEMORY MASSIVELY PARALLEL PROCESSING SYSTEMS | Issued | 8165388 | 5696922 | 12/9/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| RESTORATION FILTER FOR TRUNCATED PIXELS | Issued | 8561584 | 5699079 | 12/16/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 Jointly owned with Nintendo Co. |
| ADAPTIVE ROUTING MECHANISM FOR TORUS INTERCONNECTION NETWORK | Issued | 8421566 | 5701416 | 12/23/1997 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD OF PROCESSING CONDITIONAL BRANCH INSTRUCTIONS IN SCALAR/VECTOR PROCESSOR | Issued | 8484103 | 5706490 | 1/6/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| HIGH PERFORMANCE SINUSOIDAL HEAT SINK REMOVAL FROM ELECTRONIC EQUIPMENT | Issued | 551070 | 5709263 | 1/20/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895" |
| PROCESSOR-INCLUSIVE MEMORY MODULE | Issued | 589532 | 5710733 | 1/20/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| DATA PROCESSING SYSTEM FOR PROCESSING ONE AND TWO PARCEL INSTRUCTIONS | Issued | 8481060 | 5717881 | 2/10/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| ASSOCIATIVE SCALAR DATA CACHE WITH WRITE-THROUGH CAPABILITIES FOR A VECTOR PROCESSOR | Issued | 8348056 | 5717895 | 2/10/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| PROGRAMMABLE DISTRIBUTED NETWORK ROUTING | Issued | 8435452 | 5721819 | 2/24/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| BARRIER AND EUREKA SYNCHRONIZATION ARCHITECTURE FOR MULTIPROCESSORS | Issued | 8450251 | 5721921 | 2/24/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD TO REDUCE PHASE OFFSET AND PHASE JITTER IN PHASE-LOCKED AND DELAY-LOCKED LOOPS USING SELF BIASED CIRCUITS | Issued | 8592736 | 5727037 | 3/10/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| APPARATUS AND METHOD FOR PAGE MIGRATION IN A NON-UNIFORM MEMORY ACCESS (NUMA) SYSTEM | Issued | 8766363 | 5727150 | 3/10/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| COMPRESSION CONNECTOR | Issued | 713283 | 5730605 | 3/24/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD FOR SEEDING A PSEUDO-RANDOM NUMBER GENERATOR WITH A CRYPTOGRAPHIC HASH OF A DIGITIZATION OF A CHAOTIC SYSTEM | Issued | 592891 | 5732138 | 3/24/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| HEAT SINK WITH INTEGRAL ATTACHMENT MECHANISM | Issued | 649769 | 5735340 | 4/7/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| MULTIPROCESSOR COMPUTER SYSTEM WITH INTERLEAVED PROCESSING ELEMENT NODES | Issued | 8662868 | 5737628 | 4/7/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| ANTIALIASING OF SILHOUETTE EDGES | Issued | 8539956 | 5742277 | 4/21/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 <br><br> Jointly owned with Nintendo Co. |
| PARTITIONED ADDRESSING APPARATUS FOR VECTOR/SCALAR REGISTERS | Issued | 8485017 | 5745721 | 4/28/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| ADAPTIVE CONGESTION CONTROL MECHANISM FOR MODULAR COMPUTER NETWORKS | Issued | 8615700 | 5748900 | 5/5/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| PROCEDURE AND SYSTEM FOR PLACEMENT OPTIMIZATION OF CELLS WITHIN CIRCUIT BLOCKS BY OPTIMIZING PLACEMENT OF INPUT/OUTPUT PORTS WITHIN AN INTEGRATED CIRCUIT DESIGN | Issued | 611785 | 5757658 | 5/26/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DAUGHTER CARD ASSEMBLY | Issued | 8604839 | 5761043 | 6/2/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| A SYSTEM FOR ARBITRATING PACKETIZED DATA FROM THE NETWORK TO THE PERIPHERAL RESOURCES AND PRIORITIZING THE DISPATCHING OF PACKETS ONTO THE NETWORK | Issued | 8650630 | 5761534 | 6/2/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| STREAM BUFFERS FOR HIGH-PERFORMANCE COMPUTER MEMORY SYSTEMS | Issued | 8333133 | 5761706 | 6/2/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

1708310_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM AND METHOD OF ADDRESSING DISTRIBUTED MEMORY WITHIN A MASSIVELY PARALLEL PROCESSING SYSTEM | Issued | 8165118 | 5765181 | 6/9/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| TRANSPARENT RELOCATION OF REAL MEMORY ADDRESSES IN THE MAIN MEMORY OF A DATA PROCESSOR | Issued | 8595528 | 5765198 | 6/9/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| COOLING APPROACH FOR HIGH POWER INTEGRATED CIRCUITS MOUNTED ON PRINTED CIRCUIT BOARDS | Issued | 8605355 | 5768104 | 6/16/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| A SYSTEM AND METHOD FOR THE SYNCHRONOUS TRANSMISSION OF DATA IN A COMMUNICATION NETWORK UTILIZING A SOURCE CLOCK SIGNAL TO LATCH SERIAL DATA INTO FIRST REGISTERS AND A HANDSHAKE SIGNAL TO LATCH PARALLEL DATA INTO SECOND REGISTERS | Issued | 8435453 | 5768529 | 6/16/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| BULK HEAD GASKET ASSEMBLY | Issued | 697073 | 5770822 | 6/23/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| APPARATUS AND METHOD FOR DYNAMIC CENTRAL PROCESSING UNIT CLOCK ADJUSTMENT | Issued | 688501 | 5774704 | 6/30/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR COORDINATING COMMUNICATION BETWEEN LAYERS OF A LAYERED COMMUNICATION SYSTEM | Issued | 8571366 | 5784567 | 7/21/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895<br><br>Jointly owned with Time-Warner Entertainment Co., L.P. |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| GUARANTEED BANDWIDTH ALLOCATION METHOD IN A COMPUTER SYSTEM FOR INPUT/OUTPUT DATA TRANSFERS | Issued | 717581 | 5784569 | 7/21/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| VIRTUAL TO LOGICAL TO PHYSICAL ADDRESS TRANSLATION FOR DISTRIBUTED MEMORY MASSIVELY PARALLEL PROCESSING SYSTEMS | Issued | 8165814 | 5784706 | 7/21/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR MAINTAINING COHERENCY OF VIRTUAL-TO-PHYSICAL MEMORY TRANSLATIONS IN A MULTIPROCESSOR COMPUTER | Issued | 8435459 | 5787476 | 7/28/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| DISK DRIVE LOADING MECHANISM | Issued | 713601 | 5790373 | 8/4/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| HIGH MEMORY CAPACITY DIMM WITH DATA AND STATE MEMORY | Issued | 8747975 | 5790447 | 8/4/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD TO REDUCE JITTER IN DIGITAL DELAY-LOCKED LOOPS | Issued | 8609068 | 5790612 | 8/4/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| NETWORKED MULTIPROCESSOR SYSTEM WITH GLOBAL DISTRIBUTED MEMORY AND BLOCK TRANSFER ENGINE | Issued | 8661908 | 5797035 | 8/18/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR COOLING DAUGHTER CARD MODULES | Issued | 8604888 | 5801924 | 9/1/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD FOR THE DYNAMIC ALLOCATION OF PAGE SIZES IN VIRTUAL MEMORY | Issued | 8166451 | 5802341 | 9/1/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

11708310_5.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| COOLING CAP METHOD AND APPARATUS FOR TAB PACKAGED INTEGRATED CIRCUITS | Issued | 8604918 | 5805418 | 9/8/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| RAID-5 PARITY GENERATION AND DATA RECONSTRUCTION | Issued | 8650336 | 5805788 | 9/8/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MULTI-CONFIGURABLE PUSH-PULL/OPEN-DRAIN DRIVER CIRCUIT | Issued | 8638186 | 5811997 | 9/22/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| INSTRUCTION METHODS FOR PERFORMING DATA FORMATTING WHILE MOVING DATA BETWEEN MEMORY AND A VECTOR REGISTER FILE | Issued | 716972 | 5812147 | 9/22/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| RAID SYSTEM WITH FIBRE CHANNEL ARBITRATED LOOP | Issued | 8718743 | 5812754 | 9/22/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR ADDRESS SPACE TRANSLATION USING A TLB | Issued | 712889 | 5815686 | 9/29/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| POWER SWITCH PLUNGER MECHANISM | Issued | 794195 | 5817997 | 10/6/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| APPARATUS AND METHOD FOR DETERMINING THE SPEED OF A SEMICONDUCTOR CHIP | Issued | 675849 | 5818250 | 10/6/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| COLLABORATIVE WORK ENVIRONMENT SUPPORTING THREE-DIMENSIONAL OBJECTS AND MULTIPLE, REMOTE PARTICIPANTS | Issued | 8590562 | 5821925 | 10/13/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

11708310_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| DISTRIBUTED GLOBAL CLOCK SYSTEM | Issued | 8435455 | 5822381 | 10/13/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| CIRCUIT FOR FILTERING A POWER SUPPLY FOR NOISE SENSITIVE DEVICES | Issued | 788369 | 5825238 | 10/20/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| ROTARY LATCH ASSEMBLY FOR A COMPUTER HOUSING | Issued | 815636 | 5826922 | 10/27/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| HEATSINK AND METHOD OF FORMING A HEATSINK | Issued | 520408 | 5829512 | 11/3/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| ACKNOWLEDGE TRIGGERED FORWARDING OF EXTERNAL BLOCK DATA RESPONSES IN A MICROPROCESSOR | Issued | 8544537 | 5832306 | 11/3/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| ARRANGEMENT FOR MODIFYING ELECTRICAL PRINTED CIRCUIT BOARDS | Issued | 205990 | 5834705 | 11/10/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MECHANISM FOR NON-LINEAR BROWSING OF DIVERSE INFORMATION SOURCES | Issued | 629967 | 5835092 | 11/10/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| USING EXTERNAL REGISTERS TO EXTEND MEMORY REFERENCE CAPABILITIES OF A MICROPROCESSOR | Issued | 8615671 | 5835925 | 11/10/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MESSAGING IN DISTRIBUTED MEMORY MULTIPROCESSING SYSTEM HAVING SHELL CIRCUITRY FOR ATOMIC CONTROL OF MESSAGE STORAGE QUEUE'S TAIL POINTER STRUCTURE IN LOCAL MEMORY | Issued | 8615694 | 5841973 | 11/24/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

11709310_5.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| VECTOR WORD SHIFT BY VO SHIFT COUNT IN VECTOR SUPERCOMPUTER PROCESSOR | Issued | 8521566 | 5848286 | 12/8/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 0199950895 |
| LOADING AND PLACEMENT DEVICE FOR CONNECTING CIRCUIT BOARDS | Issued | 796302 | 5848906 | 12/15/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 0199950895 |
| SYSTEM AND METHOD FOR MERGING PIXEL FRAGMENTS BASED ON DEPTH RANGE VALUES | Issued | 8562283 | 5854631 | 12/29/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 0199950895 <br><br> Jointly owned with Nintendo Co. |
| METHOD AND APPARATUS FOR INDICATING SELECTED OBJECTS BY SPOTLIGHT | Issued | 8896538 | 5861885 | 1/19/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 0199950895 |
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR VISUALLY APPROXIMATING SCATTERED DATA | Issued | 8782809 | 5861891 | 1/19/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 0199950895 |
| A RAID SYSTEM USING I/O BUFFER SEGMENT TO TEMPORARY STORE STRIPED AND PARITY DATA AND CONNECTING ALL DISK DRIVES VIA A SINGLE TIME MULTIPLEXED NETWORK | Issued | 8650632 | 5862313 | 1/19/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 0199950895 |
| MASSIVELY PARALLEL PROCESSING SYSTEM USING TWO DATA PATHS; ONE CONNECTING ROUTER CIRCUIT TO THE INTERCONNECT NETWORK AND THE OTHER CONNECTING ROUTER CIRCUIT TO I/O CONTROLLER | Issued | 8614859 | 5864738 | 1/26/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 0199950895 |
| PROCESSOR-INCLUSIVE MEMORY MODULE | Issued | 903042 | 5867419 | 2/2/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 0199950895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| MEMORY SYSTEM WITH MULTIPLE ADDRESSING AND CONTROL BUSSES | Issued | 060451 | 5870325 | 2/9/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| RESUMPTION OF PREEMPTED NON-PRIVILEGED THREADS WITH NO KERNEL INTERVENTION | Issued | 8800968 | 5872963 | 2/16/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| A METHOD TO PIPELINE WRITE MISSES IN SHARED CACHE MULTIPROCESSOR SYSTEMS | Issued | 708298 | 5875468 | 2/23/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| ELECTROMAGNETIC INTERFERENCE SHIELDING ENCLOSURE AND HEAT SINK WITH COMPRESSION COUPLING MECHANISM | Issued | 878708 | 5880930 | 3/9/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR GENERATING AND DISPLAYING COMPLEX GRAPHIC IMAGES AT A CONSTANT FRAME RATE | Issued | 8620215 | 5889529 | 3/30/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| RESILIENT PANEL FOR HOUSING A MACHINE | Issued | 8716928 | 5897180 | 4/27/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR REMOVING POWER OF TWO RESTRICTIONS ON DISTRIBUTED ADDRESSING | Issued | 8673436 | 5900023 | 5/4/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| LATCHING ASSEMBLY FOR A COMPUTER | Issued | 966611 | 5907962 | 6/1/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895" |
| INTERLEAVING MEMORY IN DISTRIBUTED VECTOR ARCHITECTURE MULTIPROCESSOR SYSTEM | Issued | 8987948 | 5913069 | 6/15/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| HIGH BANDWIDTH PCI TO PACKET SWITCHED ROUTER BRIDGE HAVING MINIMIZED MEMORY LATENCY | Issued | 780781 | 5915104 | 6/22/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR DISTRIBUTED MULTIPROCESSOR COMMUNICATIONS | Issued | 8927507 | 5920714 | 7/6/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SLIDING DOOR ASSEMBLY FOR A COMPUTER HOUSING | Issued | 940273 | 5924780 | 7/20/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| LOW-LATENCY REAL-TIME DISPATCHING IN GENERAL PURPOSE MULTIPROCESSOR SYSTEMS | Issued | 8752925 | 5928322 | 7/27/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR VISUALIZING AN EVIDENCE CLASSIFIER | Issued | 8841341 | 5930803 | 7/27/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR BUFFERING MULTIPLE FRAMES WHILE CONTROLLING LATENCY | Issued | 8743883 | 5933155 | 8/3/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DENSITY DEPENDENT VECTOR MASK OPERATION CONTROL APPARATUS AND METHOD | Issued | 8706808 | 5940625 | 8/17/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DISTRIBUTED VECTOR ARCHITECTURE | Issued | 8988524 | 5946496 | 8/31/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| CABLE MANAGEMENT SYSTEM FOR A COMPUTER | Issued | 8717988 | 5957556 | 9/28/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| ADAPTIVE CONGESTION CONTROL MECHANISM FOR MODULAR COMPUTER NETWORKS | Issued | 8935667 | 5958017 | 9/28/1999 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM, METHOD AND COMPUTER PROGRAM PRODUCT FOR A DYNAMICALLY SIZING HASH TABLES | Issued | 8938672 | 5960434 | 9/28/1999 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR COMPUTING HISTOGRAM AGGREGATIONS | Issued | 8815473 | 5960435 | 9/28/1999 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| COOLING CAP METHOD AND APPARATUS FOR TAB PACKAGED INTEGRATED CIRCUITS | Issued | 9136908 | 5963428 | 10/5/1999 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR SCHEDULING AN EVENT SUBJECT TO THE AVAILABILITY OF REQUESTED PARTICIPANTS | Issued | 8807551 | 5963913 | 10/5/1999 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| UNCACHED ACCELERATED BUFFER IN A MICROPROCESSOR | Issued | 8539524 | 5963981 | 10/5/1999 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| INTEGRAL ACTUATOR FOR A PRINTED CIRCUIT BOARD | Issued | 8911909 | 5967825 | 10/19/1999 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| ROUTER TABLE LOOKUP MECHANISM | Issued | 8971587 | 5970232 | 10/19/1999 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR INPUT/OUTPUT FLOW CONTROL IN A MULTIPROCESSOR COMPUTER SYSTEM | Issued | 8892879 | 5974456 | 10/26/1999 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| METHOD, SYSTEM AND COMPUTER PROGRAM PRODUCT FOR PROFILING THREAD VIRTUAL MEMORY ACCESSES | Issued | 8911192 | 5974536 | 10/26/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| AUTOMATIC FRAME ACCUMULATOR | Issued | 09153273 | 5977965 | 11/2/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| INTERACTIVE SELECTION OF 3-D ON-SCREEN OBJECTS USING ACTIVE SELECTION ENTITIES PROVIDED TO THE USER | Issued | 8747939 | 5982382 | 11/9/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| PRECISE DETECTION OF ERRORS USING HARDWARE WATCHPOINT MECHANISM | Issued | 8920177 | 598626 | 11/16/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR SIMULTANEOUS HIGH BANDWIDTH INPUT OUTPUT | Issued | 796129 | 5991824 | 11/23/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR MULTIPROCESSOR PARTITIONING TO SUPPORT HIGH AVAILABILITY | Issued | 8435462 | 5991895 | 11/23/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR CODING COLORS AND STORING COMPENSATION FACTORS USED IN COLOR SPACE CONVERSION | Issued | 9093608 | 5995655 | 11/30/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| PROCESSOR-INCLUSIVE MEMORY MODULE | Issued | 789557 | 5999437 | 12/7/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD OF PERFORMING TOMOGRAPHIC RECONSTRUCTION AND VOLUME RENDERING USING TEXTURE MAPPING | Issued | 8496614 | 6002738 | 12/14/1999 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| POROUS METAL HEAT SINK | Issued | 8971179 | 6018459 | 1/25/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR SELECTION OF IMPORTANT ATTRIBUTE | Issued | 8866314 | 6026399 | 2/15/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR EXTENDING MEMORY REFERENCE CAPABILITIES OF A MICROPROCESSOR | Issued | 9006449 | 6029212 | 2/22/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| INTERPOLATION BETWEEN RELATIONAL TABLES FOR PURPOSES OF ANIMATING A DATA VISUALIZATION | Issued | 8987242 | 6034697 | 3/7/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| IMPROVED HOT-PLUG POWER SUPPLY FOR HIGH-AVAILABILITY COMPUTER SYSTEMS | Issued | 985562 | 6044424 | 3/28/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| HIGH MEMORY CAPACITY DIMM WITH DATA AND STATE MEMORY | Issued | 9126944 | 6049476 | 4/11/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| A METHOD AND SYSTEM FOR AN EFFICIENT USER MODE CACHE MANIPULATION USING A SIMULATED INSTRUCTION | Issued | 709005 | 6049866 | 4/11/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| LARGE AREA, MULTI-DEVICE HEAT PIPE FOR STACKED MCM-BASED SYSTEMS | Issued | 9056037 | 6055157 | 4/25/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DISTRIBUTED CONTROL AND SYNCHRONIZATION OF MULTIPLE DATA PROCESSORS USING FLEXIBLE COMMAND QUEUES (AS AMENDED) | Issued | 8971261 | 6055579 | 4/25/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

1120831Q_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| VIRTUAL MAINTENANCE NETWORK IN MULTIPROCESSING SYSTEM HAVING A HIGH PRIORITY NON-FLOW CONTROLLED VIRTUAL MAINTENANCE CHANNEL | Issued | 8550992 | 6055618 | 4/25/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| PROGRAMMABLE PACKER AND UNPACKER WITH DITHERER | Issued | 8775834 | 6065084 | 5/16/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| ADAPTIVE FREQUENCY SYNTHESIZER WITH SYNCHRONIZATION | Issued | 08718765 | 6067411 | 5/23/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR BUFFERING MULTIPLE FRAMES WHILE CONTROLLING LATENCY | Issued | 9217193 | 6075543 | 6/13/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| MEMORY SYSTEM WITH ADDRESSING AND CONTROL BUSSES | Issued | 09196624 | 6078515 | 6/20/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| QUANTUM ACCELERATION OF CONVENTIONAL NON-QUANTUM COMPUTERS | Issued | 09057701 | 6081882 | 6/27/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SERIALIZED, RACE-FREE VIRTUAL BARRIER NETWORK | Issued | 8972010 | 6085303 | 7/4/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| BGA LAND PATTERN | Issued | 08606291 | 6091155 | 7/18/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| THE FABRICATION OF TEST LOGIC FOR LEVEL SENSITIVE SCAN ON A CIRCUIT | Issued | 9021651 | 6092226 | 7/18/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|-------|--------|-----------------|------------|------------|----------------------------------|
| VECTOR SHIFT FUNCTIONAL UNIT FOR SUCCESSIVELY SHIFTING OPERANDS STORED IN A VECTOR REGISTER BY CORRESPONDING SHIFT COUNTS STORED IN ANOTHER VECTOR REGISTER | Issued | 9138613 | 6098162 | 8/1/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| VIRTUAL CHANNEL ASSIGNMENT IN LARGE TORUS SYSTEMS | Issued | 8971591 | 6101181 | 8/8/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR MAINTAINING TRANSLATION LOOK-ASIDE BUFFER (TLB) CONSISTENCY | Issued | 8915912 | 6105113 | 8/15/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| DIRECT MEMORY ACCESS APPARATUS FOR TRANSFERRING A BLOCK OF DATA HAVING DISCONTINUOUS ADDRESSES USING AN ADDRESS CALCULATING CIRCUIT | Issued | 713602 | 6108722 | 8/22/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR NAVIGATING THROUGH PARTIAL HIERARCHIES | Issued | 8845465 | 6111578 | 8/29/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD, SYSTEM AND COMPUTER PROGRAM PRODUCT FOR VIRTUAL MEMORY SUPPORT FOR MANAGING TRANSLATION LOOK ASIDE BUFFERS WITH MULTIPLE PAGE SIZE SUPPORT | Issued | 8935819 | 6112285 | 8/29/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM, METHOD AND COMPUTER PROGRAM PRODUCT FOR REVERSE MAPPING MEMORY TO DATA STRUCTURE REFERENCES | Issued | 8933998 | 6112286 | 8/29/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MEMORY SYSTEM WITH SWITCHING FOR DATA ISOLATION | Issued | 09247256 | 6115278 | 9/5/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM, METHOD AND COMPUTER PROGRAM PRODUCT FOR DISTRIBUTING PAGE CACHES | Issued | 8921257 | 6115790 | 9/5/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| STOP ALIGN LATERAL MODULE TO MODULE INTERCONNECT | Issued | 8927359 | 6116915 | 9/12/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| RECURSIVE ADDRESS CENTRIFUGE FOR DISTRIBUTED MEMORY MASSIVELY PARALLEL PROCESSING SYSTEMS | Issued | 8889251 | 6119198 | 9/12/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| ARRAY ADDRESS AND LOOP ALIGNMENT CALCULATIONS | Issued | 9174862 | 6128639 | 10/3/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| ADVANCED BOOT SEQUENCE FOR AN X86 COMPUTER SYSTEM THAT MAINTAINS EXPANSION CARD DEVICE COMPATIBILITY | Issued | 9176696 | 6128731 | 10/3/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| DOOR ASSEMBLY FOR A COMPUTER | Issued | 09372660 | 6132019 | 10/17/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR VISUALIZING DATA USING PARTIAL HIERARCHIES | Issued | 8813347 | 6137499 | 10/24/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| DEMATEABLE, COMPLIANT, AREA ARRAY INTERCONNECT | Issued | 8934973 | 6142789 | 11/7/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM, METHOD AND COMPUTER PROGRAM PRODUCT FOR INTER-CELL PAGE SHARING IN A DISTRIBUTED SHARED MEMORY SYSTEM | Issued | 8933999 | 6148379 | 11/14/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|-------|--------|-----------------|------------|------------|----------------------------------|
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR PAGE REPLICATION IN A NON-UNIFORM MEMORY ACCESS SYSTEM | Issued | 8921545 | 6167437 | 12/26/2000 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| HIGH PERFORMANCE GAS COOLING SYSTEM AND METHOD | Issued | 9215531 | 6167947 | 1/2/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METERED FORCE SINGLE POINT HEATSINK ATTACH MECHANISM | Issued | 09498939 | 6169659 | 1/2/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| MODULAR CARD CAGE WITH CONNECTION MECHANISM | Issued | 09005219 | 6171120 | 1/9/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR STACKING OF INTEGRATED CIRCUIT PACKAGES | Issued | 9055677 | 6172874 | 1/9/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| NETWORK REQUEST DISTRIBUTION BASED ON STATIC RULES AND DYNAMIC PERFORMANCE DATA | Issued | 08866247 | 6173322 | 1/9/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| APPARATUS AND METHOD FOR TESTING USING A CLOCKED TEST ACCESS PORT CONTROLLER FOR LEVEL SENSITIVE SCAN DESIGNS | Issued | 8340238 | 6173428 | 1/9/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DIAMOND-BASED TRANSFORMERS AND POWER CONVERTORS | Issued | 9055554 | 6181231 | 1/30/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| NB-TREE CLASSIFIER | Issued | 8810217 | 6182058 | 1/30/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

1708310_5.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| METHOD, SYSTEM AND COMPUTER PROGRAM PRODUCT FOR DYNAMICALLY ALLOCATING LARGE MEMORY PAGES OF DIFFERENT SIZES | Issued | 8935820 | 6182089 | 1/30/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR MAINTAINING COHERENCY OF VIRTUAL-TO-PHYSICAL MEMORY TRANSLATIONS IN A MULTIPROCESSOR COMPUTER | Issued | 9123473 | 6182195 | 1/30/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| PRINTED CIRCUIT BOARD CARRIER INSERTION/EXTRACTION ASSEMBLY | Issued | 9408969 | 6193532 | 2/27/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR USER SIDE SCHEDULING IN A MULTIPROCESSOR OPERATING SYSTEM PROGRAM THAT IMPLEMENTS DISTRIBUTIVE SCHEDULING OF PROCESSES | Issued | 8003000 | 6195676 | 2/27/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| ADAPTIVE BANDWIDTH SHARING | Issued | 8931565 | 6205119 | 3/20/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR EFFICIENT CONTEXT SWITCHING IN A COMPUTER GRAPHICS SYSTEM | Issued | 9097601 | 6208361 | 3/27/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| MEMORY SYSTEM WITH SWITCHING FOR DATA ISOLATION | Issued | 09384471 | 6215686 | 4/10/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR FAST BARRIER SYNCHRONIZATION | Issued | 9162673 | 6216174 | 4/10/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_5.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| COLLABORATIVE WORK ENVIRONMENT SUPPORTING THREE-DIMENSIONAL OBJECTS AND MULTIPLE, REMOTE PARTICIPANTS | Issued | 9169938 | 6219057 | 4/17/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD FOR EFFICIENT TRANSLATION OF MEMORY ADDRESSES IN COMPUTER SYSTEMS | Issued | 09294830 | 6223270 | 4/24/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| EIGEN-MODE ENCODING OF SIGNALS IN A DATA GROUP | Issued | 9118158 | 6226330 | 5/1/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| HYBRID HYPERCUBE/TORUS ARCHITECTURE | Issued | 8971588 | 6230252 | 5/8/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| HASHED DIRECT-MAPPED TEXTURE CACHE | Issued | 9111346 | 6233647 | 5/15/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| RECONFIGURABLE RING-BASED NETWORK SYSTEM | Issued | 8614860 | 6233704 | 5/15/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD, SYSTEM AND COMPUTER PROGRAM PRODUCT FOR ALLOCATING PHYSICAL MEMORY IN A DISTRIBUTED SHARED MEMORY NETWORK | Issued | 8933829 | 6249802 | 6/19/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| DESIGN FOR CIRCUIT BOARD ORTHOGONAL INSTALLATION AND REMOVAL | Issued | 09346659 | 6256196 | 7/3/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MESSAGE BUFFERING FOR A COMPUTER-BASED NETWORK | Issued | 8991233 | 6256677 | 7/3/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR VISUALIZING DATA USING PARTIAL HIERARCHIES | Issued | 8845426 | 6259451 | 7/10/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| MEDIA CO-PROCESSOR WITH GRAPHICS, VIDEO AND AUDIO TASKS PARTITIONED BY TIME DIVISION MULTIPLEXING | Issued | 09137017 | 6275239 | 8/14/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR VISUALIZING A DECISION-TREE CLASSIFIER | Issued | 8813336 | 6278464 | 8/21/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| OPERATING SYSTEM HAVING A MECHANISM FOR HANDLING A GROUP OF RELATED PROCESSES RESIDING ON SEPARATE MACHINES | Issued | 08569463 | 6279028 | 8/21/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| CONFIGURABLE SYNCHRONIZER FOR DOUBLE DATA RATE SYNCHRONOUS DYNAMIC RANDOM ACCESS MEMORY | Issued | 9410137 | 6279073 | 8/21/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| CABLE DOCK FIXTURE WITH EMI SHIELDING | Issued | 09478968 | 6280257 | 8/28/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD TO PROVIDE POWER TO A SEA OF GATES STANDARD CELL BLOCK FROM AN OVERHEAD BUMP GRID | Issued | 9418597 | 6281108 | 8/28/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| PACKETIZED DATA TRANSMISSIONS IN A SWITCHED ROUTER ARCHITECTURE | Issued | 8780785 | 6282195 | 8/28/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| MATRIX PROCESSOR SYSTEM | Issued | 7710146 | 6282583 | 8/28/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| METHOD, SYSTEM AND COMPUTER PROGRAM PRODUCT FOR DEFINING INITIAL PROGRAM MEMORY PLACEMENT IN A NON-UNIFORM MEMORY ACCESS SYSTEM | Issued | 8933833 | 6289424 | 9/11/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| ELECTRICAL CONNECTOR WITH LATCHING BACKPLATE ASSEMBLY | Issued | 9608935 | 6293813 | 9/25/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD, SYSTEM AND COMPUTER PROGRAM PRODUCT FOR VISUALIZING A DATA STRUCTURE | Issued | 9175318 | 6301579 | 10/9/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| AIR OR LIQUID COOLED COMPUTER MODULE COLD PLATE | Issued | 8604841 | 6305463 | 10/23/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR PROCESSING A SET OF DATA VALUES WITH PLURAL PROCESSING UNITS MASK BITS GENERATED BY OTHER PROCESSING UNITS | Issued | 9103201 | 6308250 | 10/23/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| ACOUSTIC PERSPECTIVE IN A VIRTUAL THREE-DIMENSIONAL ENVIRONMENT | Issued | 8895264 | 6330486 | 12/11/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| HIGH PERFORMANCE LOW COST VIDEO GAME SYSTEM WITH COPROCESSOR PROVIDING HIGH SPEED EFFICIENT 3D GRAPHICS AND DIGITAL AUDIO SIGNAL PROCESSING | Issued | 08561718 | 6331856 | 12/18/2001 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 Jointly owned with Nintendo Co. |
| METHOD, SYSTEM AND COMPUTER PROGRAM PRODUCT FOR MANAGING MEMORY IN A NON-UNIFORM MEMORY ACCESS SYSTEM | Issued | 9417348 | 6336177 | 1/1/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| METHOD AND APPARATUS FOR HANDLING INVALIDATION REQUESTS TO PROCESSORS NOT PRESENT IN A COMPUTER SYSTEM | Issued | 9410139 | 6339812 | 1/15/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| VIDEO GAME SYSTEM AND COPROCESSOR FOR VIDEO GAME SYSTEM | Issued | 9186137 | 6342892 | 1/29/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 Jointly owned with Nintendo Co. |
| CONDITIONING AND FILLING SYSTEM FOR A SPRAY EVAPORATIVE COOLING WORKING FLUID | Issued | 9642957 | 6345515 | 2/12/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| GUARANTEEING COMPLETION TIMES FOR BATCH JOBS WITHOUT STATIC PARTITIONING | Issued | 8773486 | 6353844 | 3/5/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DETERMINING A WORST CASE SWITCHING FACTOR FOR INTEGRATED CIRCUIT DESIGN | Issued | 09387934 | 6353917 | 3/5/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| ADVANCED FIRMWARE BOOT SEQUENCE X86 COMPUTER SYSTEM THAT MAINTAINS LEGACY HARDWARE AND SOFTWARE COMPATIBILIRTY | Issued | 09176694 | 6357003 | 3/12/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR COOLING ELECTRONIC COMPONENTS | Issued | 9408772 | 6366461 | 4/2/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD, SYSTEM AND COMPUTER PROGRAM PRODUCT FOR VISUALLY APPROXIMATING SCATTERED DATA USING COLOR TO REPRESENT VALUES OF A CATEGORICAL VARIABLE | Issued | 9302954 | 6373483 | 4/16/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| CARRIER FOR COMPUTER PERIPHERAL DEVICE | Issued | 9475469 | 6381139 | 4/30/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR SHARED MEMORY PROTECTION IN A MULTIPROCESSOR COMPUTER | Issued | 9410120 | 6381681 | 4/30/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| OPTIMIZING REPEATERS POSITIONING ALONG INTERCONNECTS (THIS IS THE SECOND APPLICATION FILED FROM 610.00) | Issued | 09388938 | 6389581 | 5/14/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND DEVICE FOR CONTROLLING ACCESS TO MEMORY | Issued | 9270613 | 6393333 | 5/21/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR ANALYZING BUFFER ALLOCATION TO A DEVICE ON A PERIPHERAL COMPONENT INTERCONNECT BUS | Issued | 9409765 | 6397274 | 5/28/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| MODULAR AIR MOVING SYSTEM AND METHOD | Issued | 9408769 | 6406257 | 6/18/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| A PROGRAMMABLE DIFFERENTIAL DELAY CIRCUIT WITH FINE DELAY ADJUSTMENT | Issued | 9475466 | 6417713 | 7/9/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR FINDING PREEMPTED THREADS IN A MULTI-THREADED APPLICATION | Issued | 8802802 | 6418460 | 7/9/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR BROADCASTING INVALIDATION MESSAGES IN A COMPUTER SYSTEM | Issued | 9356106 | 6421712 | 7/16/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_1.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| FASTENERLESS CIRCUIT BOARD SUPPORT | Issued | 9608981 | 6428352 | 8/6/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| HEAT SINK ATTACHMENT CLIP | Issued | 9620335 | 6434007 | 8/13/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| CABLE ORGANIZER AND METHOD | Issued | 9475812 | 6438309 | 8/20/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR GENERATING CLOCK SIGNALS | Issued | 9620336 | 6441666 | 8/27/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| COMPUTER MODULE MOUNTING SYSTEM AND METHOD | Issued | 9408148 | 6452805 | 9/17/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR MEMORY PAGE MIGRATION IN A MULTI-PROCESSOR COMPUTER | Issued | 9409606 | 6453408 | 9/17/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR PROCESSING ERRORS IN A COMPUTER SYSTEM | Issued | 9409764 | 6457146 | 9/24/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR VISUALIZING AN EVIDENCE CLASSIFIER | Issued | 9218445 | 6460049 | 10/1/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR PREPARING A PERSPECTIVE VIEW OF AN APPROXIMATELY SPHERICAL SURFACE PORTION | Issued | 9452322 | 6476813 | 11/5/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| COMPUTER-RELATED METHOD, SYSTEM AND PROGRAM PRODUCT FOR CONTROLLING DATA VISUALIZATION IN EXTERNAL DIMENSIONS | Issued | 8748548 | 6480194 | 11/12/2002 | Assignee: GENERAL ELECTRIC CAPITAL CORP. Brief: SECURITY AGREEMENT Date Recorded: Oct. 24, 2006 Reel/Frame: 018545/0777 |
| | | | | | An assignment of GE's security interest to Morgan Stanley appears to be incorrectly recorded on U.S. Patent No. 6780194 instead of this U.S. Patent No. 6480194. |
| SPACIAL DERIVATIVE BUS ENCODER AND DECODER | Issued | 8971185 | 6480548 | 11/12/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| PANEL GASKET | Issued | 9608378 | 6483024 | 11/19/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| BAFFLE SYSTEM FOR AIR COOLED COMPUTER ASSEMBLY | Issued | 9619818 | 6483699 | 11/19/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| A PROGRAMMABLE DIFFERENTIAL DELAY CIRCUIT WITH FINE DELAY ADJUSTMENT | Issued | 10142472 | 6486723 | 11/26/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SUB RACK BASED VERTICAL HOUSING FOR COMPUTER SYSTEMS | Issued | 09955562 | 6487080 | 11/26/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 12/16/2008 Reel/Frame: 021985/0269 |
| PRINTED CIRCUIT BOARD COMPONENT PACKAGING | Issued | 9620059 | 6487082 | 11/26/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR MINIMIZING ERROR CORRECTION CODE BITS IN VARIABLE SIZED DATA FORMATS | Issued | 9409607 | 6487685 | 11/26/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM AND METHOD FOR ACCURATE ADJUSTMENT OF DISCRETE INTEGRATED CIRCUIT DELAY LINES | Issued | 9620683 | 6496048 | 12/17/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND ASSEMBLY FOR INSTALLATION OR REMOVAL OF PRINTED CIRCUIT CARD | Issued | 9408657 | 6496385 | 12/17/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD FOR MANAGING CONCURRENT ACCESS TO VIRTUAL MEMORY DATA STRUCTURES | Issued | 9287592 | 6496909 | 12/17/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| PRINTED CIRCUIT BOARD STIFFENER | Issued | 9619725 | 6512676 | 1/28/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| ELECTRONIC DEVICE SUPPORT AND METHOD | Issued | 9548821 | 6513770 | 2/4/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| PARTITIONING A DISTRIBUTED SHARED MEMORY MULTIPROCESSOR COMPUTER TO FACILITATE SELECTIVE HARDWARE MAINTENANCE | Issued | 9407426 | 6516372 | 2/4/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DISCRETE DELAY LINE SYSTEM AND METHOD | Issued | 9619959 | 6518812 | 2/11/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DATA SYNCHRONIZER FOR A MULTIPLE RATE CLOCK SOURCE AND METHOD THEREOF | Issued | 9409768 | 6529570 | 3/4/2003 | Assignee: GENERAL ELECTRIC CAPITAL CORP. Brief: SECURITY AGREEMENT Date Recorded: Oct. 24, 2006 Reel/Frame: 018545/0777 |
| SYSTEM AND METHOD FOR DISTRIBUTING OUTPUT QUEUE SPACE | Issued | 9409605 | 6532501 | 3/11/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| METHOD AND SYSTEM FOR CALCULATING INTERCONNECT MOMENTS AND DELAY | Issued | 9660732 | 6532575 | 3/11/2003 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| ELECTRICALLY CONDUCTIVE PATH THROUGH A DIELECTRIC MATERIAL | Issued | 9391133 | 6541853 | 4/1/2003 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| A METHOD AND SYSTEM FOR EFFICIENT EDGE BLENDING IN HIGH FIDELITY MULTICHANNEL COMPUTER GRAPHICS DISPLAYS | Issued | 9231405 | 6545685 | 4/8/2003 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR DECOUPLING PROCESSOR SPEED FROM MEMORY SUBSYSTEM SPEED IN A NODE CONTROLLER | Issued | 94096639 | 6546451 | 4/8/2003 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR DETERMINING REPEATER ALLOCATION REGIONS | Issued | 9714047 | 6550048 | 4/15/2003 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR HANDLING INTERRUPTS IN A NODE CONTROLLER WITHOUT ATTACHED PROCESSORS | Issued | 9409766 | 6564277 | 5/13/2003 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| HOUSING GROUND BRACKET AND METHOD | Issued | 9548497 | 6574121 | 6/3/2003 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR HANDLING INVALIDATION REQUESTS TO PROCESSORS NOT PRESENT IN A COMPUTER SYSTEM | Issued | 10047347 | 6578115 | 6/10/2003 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR HIGH-SPEED EXECUTION OF GRAPHICS APPLICATIONS PROGRAMS INCLUDING SHADING LANGUAGE INSTRUCTIONS | Issued | 9056683 | 6578197 | 6/10/2003 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

1708310_5.DOC