| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| HIGH PERFORMANCE LOW COST VIDEO GAME SYSTEM WITH COPROCESSOR PROVIDING HIGH SPEED EFFICIENT 3D GRAPHICS AND DIGITAL AUDIO SIGNAL PROCESSING | Issued | 10106445 | 6593929 | 7/15/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 Jointly owned with Nintendo Co. |
| INPUT/OUTPUT DEVICE MANAGED TIMER PROCESS | Issued | 9399437 | 6594787 | 7/15/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR REPRESENTING, MANIPULATING AND RENDERING SOLID SHAPES USING VOLUMETRIC PRIMITIVES | Issued | 09338356 | 6600487 | 7/29/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM, METHOD AND COMPUTER PROGRAM PRODUCT FOR IMPLEMENTING SCALABLE MULTI-READER/SINGLE-WRITER LOCKS | Issued | 9615312 | 6601120 | 7/29/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DIAGNOSTIC SYSTEM AND METHOD FOR A HIGHLY SCALABLE COMPUTING SYSTEM | Issued | 09409438 | 6601183 | 7/29/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| TRANSLATION OF PCI LEVEL INTERRUPTS INTO PACKET BASED MESSAGES FOR EDGE EVENT DRIVE MICROPROCESSORS | Issued | 9408084 | 6604161 | 8/5/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| TRANSLATING WRITE COMMANDS TO INITIATE PURGE REQUESTS TO MULTIPLE PROCESSORS | Issued | 9619851 | 6604185 | 8/5/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR PREPARING A PERSPECTIVE VIEW OF AN APPROXIMATELY SPHERICAL SURFACE PORTION | Issued | 10288661 | 6618049 | 9/9/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_5.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM AND METHOD FOR IMPROVING SPEED OF OPERATION OF INTEGRATED CIRCUITS | Issued | 10131309 | 6621300 | 9/16/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 01999S/0895 |
| UPSTREAM SITUATED APPARATUS AND METHOD FOR PROVIDING HIGH BANDWIDTH DATA FLOW CONTROL TO AN INPUT/OUTPUT UNIT | Issued | 9409805 | 6622182 | 9/16/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 01999S/0895 |
| MEMORY SYSTEM INCLUDING GUIDES THAT RECEIVE MEMORY MODULES | Issued | 9346638 | 6629855 | 10/7/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 01999S/0895 |
| MULTIPROCESSOR COMPUTER SYSTEM AND METHOD FOR MAINTAINING CACHE COHERENCE UTILIZING A MULTI-DIMENSIONAL CACHE COHERENCE DIRECTORY STRUCTURE | Issued | 8971184 | 6633958 | 10/14/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 01999S/0895 |
| METHOD AND APPARATUS FOR RECORDING PROGRAM EXECUTION IN A MICROPROCESSOR BASED INTEGRATED CIRCUIT | Issued | 9788195 | 6634011 | 10/14/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 01999S/0895 |
| MULTIPROCESSOR SYSTEM UTILIZING MULTIPLE LINKS TO IMPROVE POINT TO POINT BANDWIDTH | Issued | 9620372 | 6643764 | 11/4/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 01999S/0895 |
| INCREASING COLOR ACCURACY | Issued | 9818931 | 6650337 | 11/18/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 01999S/0895 |
| MULTI-PROCESSOR SYSTEM AND METHOD OF ACCESSING DATA THEREIN | Issued | 9418520 | 6651157 | 11/18/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 01999S/0895 |
| SYSTEM, METHOD, AND COMPUTER PROGRAM PRODUCT FOR REAL-TIME SHADING OF COMPUTER GENERATED IMAGES | Issued | 10024330 | 6657624 | 12/2/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 01999S/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SUB RACK BASED VERTICAL HOUSING FOR COMPUTER SYSTEMS | Issued | 10252654 | 6661667 | 12/9/2003 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| ACTUATABLE CONNECTOR SYSTEM | Issued | 10160437 | 6672878 | 1/6/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| AGE-BASED NETWORK ARBITRATION SYSTEM AND METHOD | Issued | 9408778 | 6674720 | 1/6/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR REDUCING MEMORY LATENCY DURING READ REQUESTS | Issued | 9909701 | 6678798 | 1/13/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| A METHOD AND SYSTEM FOR CLOCK CYCLE MEASUREMENT AND DELAY OFFSET | Issued | 9541068 | 6680636 | 1/20/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND CACHE-COHERENCE SYSTEM ALLOWING PURGING OF MID-LEVEL CACHE ENTRIES WITHOUT PURGING LOWER-LEVEL CACHE ENTRIES | Issued | 9650100 | 6681293 | 1/20/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| PACKET SWITCHED ROUTER ARCHITECTURE FOR PROVIDING MULTIPLE SIMULTANEOUS COMMUNICATIONS | Issued | 8717580 | 6683876 | 1/27/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| IMAGE DATA COMPRESSION AND DECOMPRESSION | Issued | 9458011 | 6683979 | 1/27/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| OPTIMIZE GLOBAL NET TIMING WITH REPEATER BUFFERS | Issued | 9620504 | 6684373 | 1/27/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYNTHESIS WITH AUTOMATED PLACEMENT INFORMATION FEEDBACK | Issued | 9620338 | 6701496 | 3/2/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| I/O IMPEDANCE CONTROLLER | Issued | 9619724 | 6703908 | 3/9/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| TRANSFER ATTRIBUTE ENCODING WITHIN PCI CONSTRUCTED ADDRESS TO INDICATE WHETHER BYTES WITHIN A WORD SHOULD BE SWAPPED | Issued | 9407421 | 6711636 | 3/23/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR A SELF-CALIBRATING SENSE AMPLIFIER STROBE | Issued | 10180478 | 6714464 | 3/30/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| EARNINGS-BASED TIME-SHARE SCHEDULING | Issued | 8752909 | 6714960 | 3/30/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR USING HIGH COUNT INVALIDATE ACKNOWLEDGEMENTS IN DISTRIBUTED SHARED MEMORY SYSTEMS | Issued | 9910274 | 6718442 | 4/6/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR MAINTAINING AND RECOVERING DATA CONSISTENCY ACROSS MULTIPLE PAGES | Issued | 9730871 | 6721739 | 4/13/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR REPAIRING A MEMORY COLUMN | Issued | 10142822 | 6724669 | 4/20/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MEMORY DAUGHTER CARD APPARATUS, CONFIGURATIONS, AND METHODS | Issued | 10231511 | 6726505 | 4/27/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| CROSSBAR SWITCH WITH COMMUNICATION RING BUS | Issued | 9128392 | 6728206 | 4/27/2004 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR RESOURCE RECOVERY IN A DISTRIBUTED SYSTEM | Issued | 9547702 | 6728895 | 4/27/2004 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895  Jointly owned with Time-Warner Entertainment Co., L.P. |
| NOISE ESTIMATION FOR COUPLED RC INTERCONNECTS IN DEEP-SUBMICRON INTEGRATED CIRCUITS | Issued | 09301863 | 6732065 | 5/4/2004 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| DEVICE AND METHOD FOR STORING INFORMATION IN MEMORY | Issued | 9788175 | 6738885 | 5/18/2004 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR MAINTAINING AND RECOVERING DATA CONSISTENCY ACROSS MULTIPLE INSTANCES OF A DATABASE | Issued | 9730618 | 6751636 | 6/15/2004 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| MULTIPROCESSOR NODE CONTROLLER CIRCUIT AND METHOD | Issued | 9407428 | 6751698 | 6/15/2004 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| CACHE LINE CONVERTER | Issued | 9650101 | 6751705 | 6/15/2004 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SCAN INTERFACE CHIP (SIC) SYSTEM AND METHOD FOR SCAN TESTING ELECTRONIC SYSTEMS | Issued | 9542791 | 6760876 | 7/6/2004 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| MODULAR FAN BRICK AND METHOD FOR EXCHANGING AIR IN A BRICK-BASED COMPUTER SYSTEM | Issued | 10200803 | 6765795 | 7/20/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| EXCHANGING MESSAGES BETWEEN COMPUTER SYSTEMS COMMUNICATIVELY COUPLED IN A COMPUTER SYSTEM NETWORK | Issued | 9427203 | 6766358 | 7/20/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| DISTRIBUTED SCHEDULING OF PARALLEL JOBS WITH NO KERNEL-TO-KERNEL COMMUNICATION | Issued | 8801646 | 6766515 | 7/20/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| PRINTED CIRCUIT BOARD STIFFENER | Issued | 10202377 | 6771517 | 8/3/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| A CIRCUIT DESIGN FOR HIGH-SPEED DIGITAL COMMUNICATION | Issued | 9384906 | 6775339 | 8/10/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| MEMORY DEVICE STORING DATA AND DIRECTORY INFORMATION THEREON, AND METHOD FOR PROVIDING THE DIRECTORY INFORMATION AND THE DATA IN THE MEMORY DEVICE | Issued | 9909693 | 6775742 | 8/10/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| METHOD AND APPARATUS FOR ACCESSING MMR REGISTERS DISTRIBUTED ACROSS A LARGE ASIC | Issued | 9619722 | 6779072 | 8/17/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| SYNCHRONIZATION OF VERTICAL RETRACE FOR MULTIPLE PARTICIPATING GRAPHICS COMPUTERS | Issued | 9993924 | 6791551 | 9/14/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| METHOD AND SYSTEM FOR STORING DATA AT INPUT/OUTPUT (I/O) INTERFACES FOR A MULTIPROCESSOR SYSTEM | Issued | 9910363 | 6795900 | 9/21/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| BUS SPEED CONTROLLER USING SWITCHES | Issued | 10068991 | 6799238 | 9/28/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| A PROGRAMMABLE DIFFERENTIAL DELAY CIRCUIT WITH FINE DELAY ADJUSTMENT | Issued | 10143413 | 6803872 | 10/12/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SWAP BUFFER SYNCHRONIZATION IN A DISTRIBUTED RENDERING SYSTEM | Issued | 9993889 | 6809733 | 10/26/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM, METHOD, AND COMPUTER PROGRAM PRODUCT FOR BLENDING TEXTURES DURING RENDERING OF A COMPUTER GENERATED IMAGE USING A SINGLE TEXTURE AS A MASK | Issued | 10183553 | 6809739 | 10/26/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| COMPUTER ENCLOSURE AND METHOD FOR MANUFACTURE | Issued | 10219654 | 6813151 | 11/2/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR MEMORY ARBITRATION | Issued | 9909705 | 6816947 | 11/9/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MODULAR COMPUTING ARCHITECTURE HAVING COMMON COMMUNICATION INTERFACE | Issued | 9408874 | 6829666 | 12/7/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR TRANSFERRING OWNERSHIP OF DATA IN A DISTRIBUTED SHARED MEMORY SYSTEM | Issued | 9910572 | 6829683 | 12/7/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR FORMING AN OBJECT PROXY | Issued | 10197822 | 6831642 | 12/14/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYNCHRONIZING IMAGE DISPLAY AND BUFFER SWAPPING IN A MULTIPLE DISPLAY ENVIRONMENT | Issued | 9903925 | 6831648 | 12/14/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| ASSEMBLY PROCESS AND HEAT SINK DESIGN FOR HIGH POWERED PROCESSOR | Issued | 9619869 | 6831834 | 12/14/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| VARIABLE MODE BI-DIRECTIONAL AND UNI-DIRECTIONAL COMPUTER COMMUNICATION SYSTEM | Issued | 9620333 | 6831924 | 12/14/2004 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR CONTROLLING DATA ACCESS BETWEEN AT LEAST TWO MEMORY ARRANGEMENTS | Issued | 9910395 | 6839820 | 1/4/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND CIRCUIT FOR RELIABLE DATA CAPTURE IN THE PRESENCE OF BUS-MASTER CHANGEOVERS | Issued | 9620058 | 6839856 | 1/4/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| COMPUTER-RELATED METHOD, SYSTEM AND PROGRAM PRODUCT FOR CONTROLLING DATA VISUALIZATION IN EXTERNAL DIMENSIONS | Issued | 10199045 | 6842176 | 1/11/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR A HIERARCHICAL SYSTEM MANAGEMENT ARCHITECTURE OF A HIGHLY SCALABLE COMPUTING SYSTEM | Issued | 9522695 | 6845410 | 1/18/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SUB RACK BASED VERTICAL HOUSING FOR COMPUTER SYSTEMS | Issued | 10660173 | 6847526 | 1/25/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| METHOD AND SYSTEM FOR ESTIMATING INTERCONNECT DELAY | Issued | 9713842 | 6853969 | 2/8/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

1170831Q_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| ABSTRACT VERIFICATION ENVIRONMENT | Issued | 9418706 | 6856950 | 2/15/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR MANAGING DATA AT AN INPUT/OUTPUT INTERFACE FOR A MULTIPROCESSOR SYSTEM | Issued | 9910631 | 6859863 | 2/22/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| APPARATUS AND METHOD FOR MAXIMIZING EQUIPMENT STORAGE DENSITY | Issued | 10191923 | 6862187 | 3/1/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| METHOD AND APPARATUS FOR MANAGING NODE CONTROLLERS USING PARTITIONS IN A COMPUTER SYSTEM | Issued | 9910629 | 6877029 | 4/5/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR CACHE COHERENCE IN DSM MULTIPROCESSOR SYSTEM WITHOUT GROWTH OF THE SHARING VECTOR | Issued | 10084088 | 6877030 | 4/5/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYNCHRONIZATION OF HARDWARE SIMULATION PROCESSES | Issued | 9459995 | 6879948 | 4/12/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR EXCHANGING AIR WITH MODULAR BRICKS IN A COMPUTER SYSTEM | Issued | 10201230 | 6882531 | 4/19/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| PRIMITIVE CULLING APPARATUS AND METHOD | Issued | 10716186 | 6900818 | 5/31/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR PREFETCHING INFORMATION AND STORING THE INFORMATION IN A STREAM BUFFER | Issued | 9627471 | 6901500 | 5/31/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| CACHE MEMORY FOR IDENTIFYING LOCKED AND LEAST RECENTLY USED STORAGE LOCATIONS | Issued | 10174391 | 6904501 | 6/7/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| APPARATUS AND METHOD FOR MAXIMIZING EQUIPMENT STORAGE DENSITY | Issued | 10875355 | 6906925 | 6/14/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 0219850269 |
| SYSTEM AND METHOD FOR HANDLING UPDATES TO MEMORY IN A DISTRIBUTED SHARED MEMORY SYSTEM | Issued | 9910589 | 6915387 | 7/5/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR EFFICIENT USE OF A MULTI-DIMENSIONAL SHARING VECTOR IN A COMPUTER SYSTEM | Issued | 9910630 | 6915388 | 7/5/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR PREFETCHING DATA | Issued | 10272642 | 6918010 | 7/12/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| DUAL-BANK FIFO FOR SYNCHRONIZATION OF READ DATA IN DDR SDRAM | Issued | 9619771 | 6920526 | 7/19/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR IMAGE-BASED RENDERING WITH PROXY SURFACE ANIMATION | Issued | 10688936 | 6924805 | 8/2/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| REMOTE ADDRESS TRANSLATION IN A MULTIPROCESSOR SYSTEM | Issued | 10017488 | 6925547 | 8/2/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR REDUCING MEMORY LATENCY DURING READ REQUESTS | Issued | 10725897 | 6938128 | 8/30/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

11708310_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| CLUSTER FILE SYSTEM | Issued | 10162258 | 6950833 | 9/27/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| COMMON USER INTERFACE DEVELOPMENT TOOLKIT FOR A SYSTEM ADMINISTRATION PROGRAM | Issued | 9811345 | 6971086 | 11/29/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SCALABLE HYPERCUBE MULTIPROCESSOR NETWORK FOR MASSIVE PARALLEL PROCESSING | Issued | 9408972 | 6973559 | 12/6/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| VENTILATED HOUSING FOR ELECTRONIC COMPONENTS | Issued | 10435211 | 6975510 | 12/13/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| METHOD AND SYSTEM FOR MAINTAINING DATA AT INPUT/OUTPUT (I/O) INTERFACES FOR A MULTIPROCESSOR SYSTEM | Issued | 9910531 | 6981101 | 12/27/2005 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR MANAGING GRAPHICS APPLICATIONS | Issued | 10207945 | 6982682 | 1/3/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR DECOUPLING THE USER INTERFACE AND APPLICATION WINDOW IN A GRAPHICS APPLICATION | Issued | 10208049 | 6985149 | 1/10/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| PACKETIZED DATA TRANSMISSIONS IN A SWITCHED ROUTER ARCHITECTURE | Issued | 9896370 | 6985484 | 1/10/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM AND METHOD FOR HIERARCHICAL APPROXIMATION OF LEAST RECENTLY USED REPLACEMENT ALGORITHMS WITHIN A CACHE ORGANIZED AS TWO OR MORE SUPER-WAYS OF MEMORY BLOCKS | Issued | 10274766 | 6986001 | 1/10/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR MAINTAINING AND RECOVERING DATA CONSISTENCY IN A DATA BASE PAGE | Issued | 9730988 | 6993523 | 1/31/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR COVERING MULTIPLE RESOURCES WITH A SINGLE CREDIT IN A COMPUTER SYSTEM | Issued | 9910584 | 7007097 | 2/28/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND APPARATUS FOR RECORDING TRACE DATA IN A MICROPROCESSOR BASED INTEGRATED CIRCUIT | Issued | 9788174 | 7007205 | 2/28/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| TEXTURE ROAMING VIA DIMENSION ELEVATION | Issued | 10690638 | 7012614 | 3/14/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR GENERATING SEQUENCES AND GLOBAL INTERRUPTS IN A CLUSTER OF NODES | Issued | 10254804 | 7016998 | 3/21/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR SPATIALLY COMPOSITING DIGITAL VIDEO IMAGES WITH A TILE PATTERN LIBRARY | Issued | 9689785 | 7027072 | 4/11/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR ADAPTIVELY DESKEWING PARALLEL DATA SIGNALS RELATIVE TO A CLOCK | Issued | 9476678 | 7031420 | 4/18/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR DETERMINING A STRUCTURE OF A GRAPHICS COMPOSITOR TREE | Issued | 10429328 | 7034837 | 4/25/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD OF AND APPARATUS FOR COMPRESSING AND UNCOMPRESSING IMAGE DATA | Issued | 9162244 | 7058218 | 6/6/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM, METHOD AND COMPUTER PROGRAM PRODUCT FOR INTUITIVE NAVIGATION CONTROL IN VIRTUAL INTERACTIVE ENVIRONMENTS | Issued | 100046179 | 7058896 | 6/6/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MANAGEMENT AND SCHEDULING OF A DISTRIBUTED RENDERING METHOD AND SYSTEM | Issued | 9609045 | 7062527 | 6/13/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR IMPLEMENTING SHADOWS USING PRE-COMPUTED TEXTURES | Issued | 101153690 | 7064755 | 6/20/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| PROVIDING SHARED AND NON-SHARED ACCESS TO MEMORY IN A SYSTEM WITH PLURAL PROCESSOR COHERENCE DOMAINS | Issued | 9910591 | 7069306 | 6/27/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| EXTERNAL FAN AND METHOD FOR EXCHANGING AIR WITH MODULAR BRICKS IN A COMPUTER SYSTEM | Issued | 10200828 | 7088581 | 8/8/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| ADDRESS TRANSLATION USING A PAGE SIZE TAG | Issued | 10652131 | 7089398 | 8/8/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR SECURE REMOTE DISTRIBUTED RENDERING | Issued | 9608938 | 7092983 | 8/15/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM AND METHOD FOR ENCODING PAGE SIZE INFORMATION | Issued | 10632681 | 7100018 | 8/29/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 01995/0895 |
| BACKSHELL ASSEMBLY | Issued | 10205877 | 7124505 | 10/24/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 01995/0895 |
| SYSTEM AND METHOD FOR MANAGING GRAPHICS APPLICATIONS | Issued | 10208123 | 7140024 | 11/21/2006 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 01995/0895 |
| METHOD AND APPARATUS FOR PROCESSING PRIMITIVE DATA FOR POTENTIAL DISPLAY ON A DISPLAY DEVICE | Issued | 10715882 | 7158132 | 1/2/2007 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 01995/0895 |
| SPATIAL DERIVATIVE BUS ENCODER AND DECODER | Issued | 10171095 | 7167523 | 1/23/2007 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 01995/0895 |
| MEMORY ACCESS MANAGEMENT IN A SHARED MEMORY MULTI-PROCESSOR SYSTEM | Issued | 10687196 | 7174437 | 2/6/2007 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 01995/0895 |
| SYSTEM AND METHOD FOR PERFORMING ADDRESS TRANSLATION IN A COMPUTER SYSTEM | Issued | 10835855 | 7181589 | 2/20/2007 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 01995/0895<br><br>Jointly owned with University of Utah. No record of assignment from inventors to Seller on file with U.S. PTO. |
| SUB RACK BASED VERTICAL HOUSING FOR COMPUTER SYSTEMS | Issued | 11012591 | 7193857 | 3/20/2007 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 02198S/0269 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM AND METHOD FOR PROVIDING ACCESS TO A BUS | Issued | 9315806 | 7197589 | 3/27/2007 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR GRAPHICS CULLING | Issued | 11043038 | 7212204 | 5/1/2007 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR A HIERARCHICAL SYSTEM MANAGEMENT ARCHITECTURE OF A HIGHLY SCALABLE COMPUTING SYSTEM | Issued | 09644698 | 7219156 | 5/15/2007 | Assignee: MORGAN STANLEY & CO, INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| VENTILATED HOUSING FOR ELECTRONIC COMPONENTS | Issued | 11232399 | 7227751 | 6/5/2007 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| METHOD AND APPARATUS FOR COMMUNICATING COMPUTER DATA FROM ONE POINT TO ANOTHER OVER A COMMUNICATIONS MEDIUM | Issued | 9620373 | 7248635 | 7/24/2007 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| TRANSPARENT DISTRIBUTION AND EXECUTION OF DATA IN A MULTIPROCESSOR ENVIRONMENT | Issued | 9934443 | 7249357 | 7/24/2007 | Assignee: MORGAN STANLEY & CO, INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM, METHOD, AND COMPUTER PROGRAM PRODUCT FOR REMOTE GRAPHICS PROCESSING | Issued | 9629458 | 7274368 | 9/25/2007 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD, SYSTEM, AND COMPUTER PROGRAM PRODUCT FOR BLENDING TEXTURES IN A TEXTURE PAGING SCHEME | Issued | 10425735 | 7295212 | 11/13/2007 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYNCHRONIZATION CIRCUITS FOR THE DISTRIBUTION OF UNIQUE DATA TO SCATTERED LOCATIONS | Issued | 10356236 | 7302027 | 11/27/2007 | Assignee: MORGAN STANLEY & CO, INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

11708310_5.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| ANTICIPATORY PROGRAMMABLE INTERFACE PRE-DRIVER | Issued | 11116734 | 7327167 | 2/5/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD OF AND APPARATUS FOR COMPRESSING AND UNCOMPRESSING IMAGE DATA | Issued | 10674825 | 7330587 | 2/12/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| AN INTERFACE FOR SYNCHRONOUS DATA TRANSFER BETWEEN DOMAINS CLOCKED AT DIFFERENT FREQUENCIES | Issued | 9621315 | 7333516 | 2/19/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| NODE TRANSLATION AND PROTECTION IN A CLUSTERED MULTIPROCESSOR SYSTEM | Issued | 10020854 | 7356026 | 4/8/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR MINIMIZING AN AMOUNT OF DATA NEEDED TO TEST DATA AGAINST SUBAREA BOUNDARIES IN SPATIALLY COMPOSITED DIGITAL VIDEO | Issued | 10058050 | 7358974 | 4/15/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR IMAGE-BASED RENDERING WITH OBJECT PROXIES | Issued | 10197845 | 7362335 | 4/22/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| A METHOD AND APPARATUS FOR MAINTAINING COHERENCE INFORMATION IN MULTI-CACHE SYSTEMS | Issued | 10785575 | 7370154 | 5/6/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| COMPOSITING IMAGES USING LOGICALLY DIVIDED OBJECT SPACE | Issued | 11091237 | 7385614 | 6/10/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| APPARATUS AND METHOD OF CONTROLLING DATA SHARING ON A SHARED MEMORY COMPUTER SYSTEM | Issued | 11413620 | 7386680 | 6/10/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 12/16/2008 Reel/Frame: 021985/0269 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM AND METHOD FOR GRAPHICS CULLING | Issued | 11790648 | 7388582 | 6/17/2008 | |
| SYSTEM AND METHOD FOR PERFORMING MEMORY OPERATIONS IN A COMPUTING SYSTEM | Issued | 10836932 | 7398359 | 7/8/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 No record of assignment from certain inventors to Seller on file with the U.S. PTO: Miller, Rudolph, Leiserson, Kuszmaul, Asanovic. Massachusetts Institue of Technology may have an interest in this patent. |
| SYSTEM AND METHOD FOR ALLOWING REMOTE USERS TO SPECIFY GRAPHICS APPLICATION PARAMETERS FOR GENERATION OF INTERACTIVE IMAGES | Issued | 10112430 | 7401116 | 7/15/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR PRESENTING THREE-DIMENSIONAL COMPUTER GRAPHICS IMAGES USING MULTIPLE GRAPHICS PROCESSING UNITS | Issued | 9888438 | 7405734 | 7/29/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| MULTIPROCESSOR NODE CONTROLLER CIRCUIT AND METHOD | Issued | 10868181 | 7406086 | 7/29/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| QUEUE CIRCUIT AND METHOD FOR MEMORY ARBITRATION EMPLOYING SAME | Issued | 9909704 | 7406554 | 7/29/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR RENAMING REGISTERS IN A MICROPROCESSOR | Issued | 10210257 | 7406587 | 7/29/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR REDUCING BACK FLOW | Issued | 11343968 | 7425117 | 9/16/2008 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

11708310_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM AND METHOD FOR ADAPTIVELY DESKEWING PARALLEL DATA SIGNALS RELATIVE TO A CLOCK | Issued | 11405387 | 7433441 | 10/7/2008 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR CONVEYING INFORMATION | Issued | 10310400 | 7447794 | 11/4/2008 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| GLOBAL POINTERS FOR SCALABLE PARALLEL APPLICATIONS | Issued | 10365658 | 7451278 | 11/11/2008 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR ORDERING OF DATA TRANSFERRED OVER MULTIPLE CHANNELS | Issued | 9910587 | 7453878 | 11/18/2008 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SCALABLE METHOD AND SYSTEM FOR STREAMING HIGH-RESOLUTION MEDIA | Issued | 11209765 | 7460126 | 12/2/2008 | Assignee: MORGAN STANLEY & CO., INC. & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 1/22/2009<br>Reel/Frame: 022137/0162 |
| NODE SYNCHRONIZATION FOR MULTI-PROCESSOR COMPUTER SYSTEMS | Issued | 11113805 | 7464115 | 12/9/2008 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM FOR INSERTION AND EXTRACTION OF AN ELECTRONIC MODULE | Issued | 11261045 | 7466561 | 12/16/2008 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| ELECTROMAGNETIC INTERFERENCE CABLE BACKSHELL ASSEMBLY FOR HIGH-DENSITY INTERCONNECT | Issued | 10235221 | 7485003 | 2/3/2009 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEM FOR SYNCHRONIZING DISPLAY OF IMAGES IN A MULTI-DISPLAY COMPUTER SYSTEM | Issued | 10695779 | 7499044 | 3/3/2009 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| METHOD AND SYSTEM FOR MANAGING MEMORY IN A MULTIPROCESSOR SYSTEM | Issued | 11426538 | 7500068 | 3/3/2009 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| TOP, SIDES AND FRONT PORTIONS OF A COMPUTER HOUSING | Issued | 29015504 | D363703 | 10/31/1995 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| TOP FRONT AND SIDE PORTIONS OF A COMBINED COMPUTER HOUSING AND SUPPORT STANDS | Issued | 29013925 | D367269 | 2/20/1996 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| HOUSING FOR DESKSIDE COMPUTER | Issued | 29060131 | D393249 | 4/7/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| HOUSING FOR A COMPUTER | Issued | 29060425 | D393449 | 4/14/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| A COMPUTER HOUSING OR SIMILAR ARTICLE | Issued | 29060203 | D395286 | 6/16/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| COMPACT COMPUTER HOUSING DESIGN | Issued | 29065316 | D396698 | 8/4/1998 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| COMPUTER HOUSING OR SIMILAR ARTICLE | Issued | 29096304 | D417203 | 11/30/1999 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| BEZEL FOR A COMPUTER | Issued | 29108315 | D429248 | 8/8/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| HOUSING FOR COMPUTERS AND THE LIKE | Issued | 29097545 | D431242 | 9/26/2000 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| RADIAL COMPUTER SYSTEM | Issued | 29113555 | D436950 | 1/30/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SERVER COVER | Issued | 29127590 | D444461 | 7/3/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| DRIVE SLED HANDLE | Issued | 29125872 | D444471 | 7/3/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| DRIVE SLED COVER | Issued | 29125873 | D444474 | 7/3/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SERVER DOOR | Issued | 29127551 | D445112 | 7/17/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| FRONT PANEL MEDIA DOOR | Issued | 29125876 | D445425 | 7/24/2001 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| INDUSTRIAL RACK | Issued | 29136032 | D463796 | 10/1/2002 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| PANEL | Issued | 29135803 | D464054 | 10/8/2002 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SERVER PRODUCT FACEPLATE | Issued | 29146729 | D464056 | 10/8/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| PANEL | Issued | 29135733 | D464973 | 10/29/2002 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SET OF MULTI-DEVICE FACEPLATES | Issued | 29148943 | D473561 | 4/22/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM FOR COMMUNICATIONS WHERE FIRST PRIORITY DATA TRANSFER IS NOT DISTURBED BY SECOND PRIORITY DATA TRANSFER AND WHERE ALLOCATED BANDWIDTH IS REMOVED WHEN PROCESS TERMINATES ABNORMALLY | Issued | 9679447 | RE38134 | 6/3/2003 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| REMOTE CONTROL DESIGN | Issued | 36927 | D398009 | 9/8/1998 | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 Jointly owned with Scientific-Atlanta, Inc. and MIPs Technologies, Inc. No record of assignment from certain inventors on file with U.S. PTO. |
| FLEXIBLE LANDSCAPE DISPLAY SYSTEM FOR INFORMATION DISPLAY AND CONTROL | Pending | 11368452 | | | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR MINIMIZING AN AMOUNT OF DATA NEEDED TO TEST DATA AGAINST SUBAREA BOUNDARIES IN SPATIALLY COMPOSITED DIGITAL VIDEO | Pending | 12103586 | | | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 12/16/2008 Reel/Frame: 021985/0269 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| NODE SYNCHRONIZATION FOR MULTI-PROCESSOR COMPUTER SYSTEMS | Pending | 12330413 | | | |
| SYSTEM AND METHOD FOR IMAGE-BASED RENDERING WITH OBJECT PROXIES | Pending | 12050104 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| SYSTEM, METHOD, AND COMPUTER PROGRAM PRODUCT FOR REMOTE GRAPHICS PROCESSING | Pending | 11892627 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| COLOR COMPUTATION OF PIXELS USING A PLURALITY OF VERTEX OR FRAGMENT SHADER PROGRAMS | Pending | 11183848 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| INTEGRATION OF GRAPHICAL APPLICATION CONTENT INTO THE GRAPHICAL SCENE OF ANOTHER APPLICATION | Pending | 11368451 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MEDIA FUSION REMOTE ACCESS SYSTEM | Pending | 11368625 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD FOR SYNCHRONIZING DISPLAY OF IMAGES IN A MULTI-DISPLAY COMPUTER SYSTEM | Pending | 12393511 | | | |
| SYSTEM, METHOD, AND COMPUTER PROGRAM PRODUCT FOR APPLYING DIFFERENT TRANSPORT MECHANISMS FOR USER INTERFACE AND IMAGE PORTIONS OF A REMOTELY RENDERED IMAGE | Pending | 10426003 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| SYSTEMS FOR GENERATING SYNCHRONIZED EVENTS AND IMAGES | Pending | 11340579 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM AND METHOD FOR ORDERING OF DATA TRANSFERRED OVER MULTIPLE CHANNELS | Pending | 12273453 | | | |
| DATA COHERENCE METHOD AND APPARATUS FOR MULTI-NODE COMPUTER SYSTEM | Pending | 11268164 | | | |
| HOT PLUG CONTROL APPARATUS AND METHOD | Pending | 11235493 | | | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SYSTEM AND METHOD FOR SYNCHRONIZING REAL TIME CLOCK VALUES IN ARBITRARY DISTRIBUTED SYSTEMS | Pending | 11620215 | | | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 12/16/2008 Reel/Frame: 021985/0269 |
| A NON-SATURATING FAIRNESS PROTOCOL AND METHOD FOR NACKING SYSTEMS | Pending | 12039048 | | | |
| A SCALABLE PARALLEL VECTOR COMPUTER SYSTEM | Pending | 523540 | | | |
| ADDRESS-SELECTED ATTRIBUTE ENCODING AND BYTE-SWAPPING | Pending | 9648902 | | | |
| CAMABLE, BLIND MATE/DEMATE OPTICAL EDGE CONNECTOR | Pending | 09549980 | | | |
| CLUSTER FILESYSTEM | Pending | 11079409 | | | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| CLUSTERED FILESYSTEM FOR MIX OF TRUSTED AND UNTRUSTED NODES | Pending | 10414239 | | | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| COMMON USER INTERFACE DEVELOPMENT TOOLKIT FOR A SYSTEM ADMINISTRATION PROGRAM | Pending | 11224376 | | | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|-------|--------|-----------------|------------|------------|----------------------------------|
| COMPENSATED CANCELLER AND EQUALIZER FOR SIMULTANEOUS BI-DIRECTIONAL COMMUNICATIONS IN A COMPUTING SYSTEM | Pending | 9441774 | | | |
| SYSTEM AND METHOD FOR OPTIMIZING COMPUTATIONAL DENSITY | Pending | 11585619 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| DETECTION AND CONTROL OF RESOURCE CONGESTION BY A NUMBER OF PROCESSORS | Pending | 10631988 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| DIRECT MEMORY ACCESS ENGINE FOR DATA TRANSFERS | Pending | 11685750 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| DISTRIBUTED GRAPHICS PROCESSING APPARATUS AND METHOD | Pending | 11027752 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| FAIL-SOFT CAPABILITY FOR MULTIPLE CPU SYSTEM | Pending | 11334526 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| FAILURE HIERARCHY IN A CLUSTER FILESYSTEM | Pending | 10345371 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| FAULT TOLERANT MEMORY SYSTEM | Pending | 11136260 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |
| FLEXIBLE FAILOVER POLICIES IN HIGH AVAILABILITY COMPUTING SYSTEMS | Pending | 9997404 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 0199950895 |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| GENERATION AND USE OF SYSTEM LEVEL DEFECT TABLES FOR MAIN MEMORY | Pending | 11323029 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| INTERRUPTIBLE TOKEN ACQUISITION | Pending | 11785256 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| LOAD BALANCING FOR PARALLEL TASKS | Pending | 11677460 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| MAINTAINING MEMBERSHIP IN HIGH AVAILABILITY COMPUTING SYSTEMS | Pending | 9811158 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MEMBERSHIP VERSION SUPPORT | Pending | 11785255 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 12/16/2008<br>Reel/Frame: 021985/0269 |
| MESSAGING BETWEEN HETEROGENEOUS CLIENTS OF A STORAGE AREA NETWORK | Pending | 10414245 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR CONTROLLING UTILISATION OF A FILE SYSTEM | Pending | 10912722 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD AND SYSTEM FOR DISTRIBUTED RENDERING | Pending | 9609046 | | | |
| METHOD AND SYSTEM FOR MINIMIZING AN AMOUNT OF DATA NEEDED TO COMMUNICATE TILE INFORMATION IN SPATIALLY COMPOSITED DIGITAL VIDEO | Pending | 09689784 | | | |
| METHOD AND SYSTEM FOR SPATIALLY COMPOSITING DIGITAL VIDEO IMAGES WITH COARSE TILES | Pending | 09689786 | | | |

11708310_5.DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| METHOD FOR EQUITABLE RESOURCE SHARING BETWEEN LOCAL AND NETWORK FILESYSTEMS | Pending | 10620797 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| METHOD FOR PERFORMING CACHE COHERENCY IN A COMPUTER SYSTEM | Pending | 10837057 | | | |
| MULTI-CLASS HETEROGENEOUS CLIENTS IN A CLUSTERED FILESYSTEM | Pending | 10414236 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| MULTIPROCESSOR NODE CONTROLLER CIRCUIT AND METHOD | Pending | 12181202 | | | Assignee: MORGAN STANLEY & CO., INC. & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 1/2/2009<br>Reel/Frame: 02213760162 |
| MULTI-PROCESSOR SYSTEM AND METHOD OF ACCESSING DATA THEREIN | Pending | 10696146 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| NETWORK FILESYSTEM ASYNCHRONOUS I/O SCHEDULING | Pending | 10620835 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| NETWORK TOPOLOGY FOR A SCALABLE MULTIPROCESSOR SYSTEM | Pending | 12121941 | | | |
| PREDICTIVE PREFAULTING IN THE PAGE FAULT HANDLER | Pending | 11218868 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |
| PRIMITIVE CULLING APPARATUS AND METHOD | Pending | 11490505 | | | |
| REAL-TIME STORAGE AREA NETWORK | Pending | 10434340 | | | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY AGREEMENT<br>Recorded: 10/18/2007<br>Reel/Frame: 019995/0895 |

11768310_5 DOC

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| RECOVERY AND RELOCATION OF A DISTRIBUTED NAME SERVICE IN A CLUSTER FILESYSTEM | Pending | 10345357 | | | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| RELOCATION OF METADATA SERVER WITH OUTSTANDING DMAPI REQUESTS | Pending | 10620387 | | | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SELF-TUNING TIME INTERPOLATOR | Pending | 11464148 | | | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 019995/0895 |
| SUB RACK BASED VERTICAL HOUSING FOR COMPUTER SYSTEMS | Pending | 11386382 | | | |
| SYSTEM AND METHOD FOR ADAPTIVELY DESKEWING PARALLEL DATA SIGNALS RELATIVE TO A CLOCK | Pending | 12247122 | | | Assignee: MORGAN STANLEY & CO., INC. & CO., INC. Brief: SECURITY AGREEMENT Recorded: 1/22/2009 Reel/Frame: 02213770162 |
| SYSTEM AND METHOD FOR CONVEYING INFORMATION | Pending | 10310237 | | | |
| SYSTEM AND METHOD FOR CONVEYING INFORMATION | Pending | 12264871 | | | Assignee: MORGAN STANLEY & CO., INC. & CO., INC. Brief: SECURITY AGREEMENT Recorded: 1/22/2009 Reel/Frame: 02213770162 |
| SYSTEM AND METHOD FOR DISCARDING FRAMES OF AN IMAGE DURING TRANSPORT ACROSS A NETWORK LINK | Pending | 10112392 | | | |
| SYSTEM AND METHOD FOR MANAGING GRAPHICS APPLICATIONS | Pending | 10207940 | | | |
| SYSTEM AND METHOD FOR MANAGING GRAPHICS APPLICATIONS | Pending | 11324684 | | | |
| SYSTEM AND METHOD FOR PERFORMING MEMORY OPERATIONS IN A COMPUTING SYSTEM | Pending | 12168689 | | | |

| Title | Status | Application No. | Patent No. | Issue Date | Unreleased Liens/Other Interests |
|---|---|---|---|---|---|
| SYSTEM AND METHOD FOR PROVIDING COLLABORATION OF A GRAPHICS SESSION | Pending | 10112366 | | | |
| SYSTEM AND METHOD FOR PROVIDING DYNAMIC COMPRESSION CONTROL OF A GRAPHICS SESSION | Pending | 11049111 | | | |
| SYSTEM AND METHOD FOR PROVIDING DYNAMIC CONTROL OF A GRAPHICS SESSION | Pending | 10112345 | | | |
| SYSTEM AND METHOD FOR PROVIDING INTERACTIVE IMAGES | Pending | 12172754 | | | |
| SYSTEM AND METHOD FOR PROVIDING INTERFRAME COMPRESSION IN A GRAPHICS SESSION | Pending | 10109835 | | | |
| SYSTEM AND METHOD FOR REMOVING DATA FROM PROCESSOR CACHES IN A DISTRIBUTED MULTI-PROCESSOR COMPUTER SYSTEM | Pending | 9909700 | | | |
| SYSTEM AND METHOD FOR REORDERING DATA | Pending | 10017972 | | | |
| SYSTEM AND METHOD FOR RETROFITTING A PROCESSOR INTO A SYSTEM DESIGNED FOR ANOTHER PROCESSOR | Pending | 9648150 | | | |
| SYSTEM AND METHOD FOR SYNCHRONIZING DISTRIBUTION OF TRANSACTION OPERATIONS IN A COMPUTER SYSTEM | Pending | 10976531 | | | |
| TRANSLATION LOOKASIDE BUFFER CHECKPOINT SYSTEM | Pending | 11340486 | | | Assignee: MORGAN STANLEY & CO., INC. Brief: SECURITY AGREEMENT Recorded: 10/18/2007 Reel/Frame: 0199950895 |
| SCALABLE METHOD AND SYSTEM FOR STREAMING HIGH-RESOLUTION MEDIA | Pending | 12325769 | | | |
| USE OF RAY-TRACING FOR GENERATING IMAGES FOR AUTO-STEREO DISPLAYS | Pending | 11321253 | | | |

1170810_5.DOC

## U.S. Trademarks and Trademark Applications

| Trademark | Status | Appl. No. | Reg. No. | Reg. Date | Unreleased Liens |
|---|---|---|---|---|---|
| ALTIX | REGISTERED | 78182640 | 2803777 | 6-Jan-04 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| CLUSTERWORX | REGISTERED | 75895390 | 2568116 | 7-May-02 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY INTEREST<br>Recorded: 16-DEC-2008<br>Reel/Frame: 3904/0912 |
| [Design Only logo] | RENEWED (REGISTERED) | 73587923 | 1439837 | 19-May-87 | Assignee: MORGAN STANLEY & CO., INCORPORATED<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| Design Only<br>EVOLOCITY | REGISTERED | 76114918 | 2714075 | 6-May-03 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY INTEREST<br>Recorded: 16-DEC-2008<br>Reel/Frame: 3904/0912 |
| FAILSAFE | REGISTERED | 76279586 | 2743739 | 29-Jul-03 | Assignee: MORGAN STANLEY & CO., INCORPORATED<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| ICEBOX | REGISTERED | 76308934 | 3011701 | 1-Nov-05 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY INTEREST<br>Recorded: 16-DEC-2008<br>Reel/Frame: 3904/0912 |

11708310_5 DOC

| Trademark | Status | Appl. No. | Reg. No. | Reg. Date | Unreleased Liens |
|---|---|---|---|---|---|
| IMAGEVISION LIBRARY | RENEWED (REGISTERE D) | 74168496 | 1798517 | 12-Oct-93 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| INDIGO | RENEWED (REGISTERE D) | 74136537 | 1783257 | 20-Jul-93 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| INFINITE REALITY | RENEWED (REGISTERE D) | 75049218 | 2095910 | 9-Sep-97 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| IRIS | RENEWED (REGISTERE D) Section 44(D) | 72352782 | 929992 | 29-Feb-72 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| IRIS FAILSAFE | REGISTERED | 76279589 | 2783974 | 2-Dec-03 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| IRIX | RENEWED (REGISTERE D) | 75212191 | 2127113 | 6-Jan-98 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| Linux NetworX | REGISTERED | 76124835 | 2896522 | 26-Oct-04 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: SECURITY INTEREST<br>Recorded: 16-DEC-2008<br>Reel/Frame: 3904/0912 |
| LINUX NETWORX | | | | | |
| sgi<br>SGI | REGISTERED | 75702640 | 2579277 | 11-Jun-02 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |

| Trademark | Status | Appl. No. | Reg. No. | Reg. Date | Unreleased Liens |
|---|---|---|---|---|---|
| <br>Design Only | REGISTERED Supplemental Register | 78781227 | 3451652 | 17-Jun-08 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| NUMAFLEX | REGISTERED | 76110858 | 3485375 | 12-Aug-08 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| NUMALINK | REGISTERED | 76110851 | 3093486 | 16-May-06 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| OCTANE | REGISTERED | 75214146 | 2168514 | 23-Jun-98 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| ONYX | RENEWED (REGISTERED) | 74352513 | 1935775 | 14-Nov-95 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| OPENGL | RENEWED (REGISTERED) | 74457527 | 1861701 | 8-Nov-94 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| OPEN INVENTOR<br>OPEN INVENTOR | REGISTERED | 78489817 | 3353285 | 11-Dec-07 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |

| Trademark | Status | Appl. No. | Reg. No. | Reg. Date | Unreleased Liens |
|---|---|---|---|---|---|
| OpenGL | REGISTERED | 75916455 | 2756592 | 26-Aug-03 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| OPENGL<br>OPENML | REGISTERED | 76037014 | 2576637 | 4-Jun-02 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| ORIGIN | REGISTERED | 75158865 | 2498533 | 16-Oct-01 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| REALITY CENTER | REGISTERED | 75706196 | 2815943 | 24-Feb-04 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| REALITY CENTER | REGISTERED | 75983314 | 2923548 | 1-Feb-05 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| SGI | REGISTERED | 75574897 | 2517897 | 11-Dec-01 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| sgi<br>SGI | REGISTERED | 75609926 | 2517956 | 11-Dec-01 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |

11708310_5.DOC

| Trademark | Status | Appl. No. | Reg. No. | Reg. Date | Unreleased Liens |
|---|---|---|---|---|---|
| SGIUG | REGISTERED | 78411146 | 3159951 | 17-Oct-06 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| SGIUG | | | | | |
| SILICON GRAPHICS | RENEWED (REGISTERED) | 73587922 | 1519576 | 10-Jan-89 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| ⬤ SiliconGraphics | REGISTERED | 73694562 | 1505659 | 27-Sep-88 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| SILICONGRAPHICS | | | | | |
| SiliconLIVE | PUBLISHED (PENDING) Intent to Use | 77270954 | | | |
| SILICONLIVE | | | | | |
| SILICON GRAPHICS FUEL | REGISTERED | 76350213 | 2759937 | 2-Sep-03 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| SILICON GRAPHICS PRISM | REGISTERED | 78494679 | 3146570 | 19-Sep-06 | |
| SILICON GRAPHICS PRISM | | | | | |

11708310_5 DOC

| Trademark | Status | Appl. No. | Reg. No. | Reg. Date | Unreleased Liens |
|---|---|---|---|---|---|
| TEZRO | REGISTERED | 78240435 | 2821359 | 9-Mar-04 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| UPSAFE | REGISTERED | 75912147 | 2663825 | 17-Dec-02 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| VIRTU | PUBLISHED (PENDING) Intent to Use | 77428359 | | | |
| VIRTU | | | | | |
| VIZSERVER | REGISTERED | 78705573 | 3424248 | 6-May-08 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |
| VIZSERVER | | | | | |
| XFS | REGISTERED | 78143151 | 2709544 | 22-Apr-03 | Assignee: MORGAN STANLEY & CO., INC.<br>Brief: ASSIGNMENT OF TRADEMARK SECURITY INTEREST<br>Recorded: 12-OCT-2007<br>Reel/Frame: 3639/0227 |

## U.S. Copyrights and Copyright Applications

| TITLE OF WORK | OWNER | COPYRIGHT NO. | REGISTRATION DATE | Unreleased Liens |
|---|---|---|---|---|
| Advanced RISC computing standards specification | Compaq Computer Corporation, Microsoft Corporation, Digital Equipment Corporation, MIPS Computer Systems, Inc., Santa Cruz Operation & Silicon Graphics, Inc. | TX3321564 | 15-Nov-91 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| Cosmo 3D | Silicon Graphics, Inc. | TX4508220 | 4-Sep-97 | |
| FX 5.2 | Silicon Graphics, Inc. | TX4011743 | 14-Apr-95 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| FX 5.3 | Silicon Graphics, Inc. | TX4080492 | 14-Apr-95 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| INST for IRIX operating system 5.3 | Silicon Graphics, Inc. | TX4030517 | 17-Apr-95 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| INST. For IRIX operating system 5.2 | Silicon Graphics, Inc. | TX4039752 | 20-Apr-95 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| IRIS graphics library; IRS 1000 graphics library | Silicon Graphics, Inc. | TX2254968 | 30-Oct-87 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| IRIS Graphics library | Silicon Graphics, Inc. | TX2189440 | 30-Oct-87 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| IRIS graphics library; prev. or alternative ti., IRIS 4D/60 graphics library | Silicon Graphics, Inc. | TX2258964 | 2-Nov-87 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| IRIX operating system 5.0 | Silicon Graphics, Inc. | TX4049554 | 14-Apr-95 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| IRIX operating system 4.0 | Silicon Graphics, Inc. | TX4043632 | 20-Apr-95 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |

| TITLE OF WORK | OWNER | COPYRIGHT NO. | REGISTRATION DATE | Unreleased Liens |
|---|---|---|---|---|
| IRIX operating system 5.1 | Silicon Graphics, Inc. | TX4030275 | 17-Apr-95 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| IRIX operating system 5.2 | Silicon Graphics, Inc. | TX4035236 | 20-Apr-95 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| IRIX operating system 5.3 | Silicon Graphics, Inc. | TX4049552 | 14-Apr-95 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| IRIX operating system 6.5 | Silicon Graphics, Inc. | TX5620232 | 13-Mar-02 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| LIA 4862 (XMAP2) | Silicon Graphics Computer Systems | MW6779 | 5-Feb-91 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| LIA 5328 (REV 2.1B) | Silicon Graphics Computer Systems | MW6778 | 5-Feb-91 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| Mask Work as contained in the R4400 | Silicon Graphics, Inc. | MW9080 | 8-Jun-93 | |
| Mask Work as contained in the R8000 | Silicon Graphics, Inc. | MW9985 | 18-Apr-94 | |
| Mask Work as contained in the R8010 | Silicon Graphics, Inc. | MW9990 | 18-Apr-94 | |
| Mask Work as contained in the R4200 | Silicon Graphics, Inc. | MW10307 | 13-Sep-94 | |
| Open GL programming guide: the official guide to learning OpenGL, version 1.1/OpenGL Architecture Review Board. Mason Woo, Jackie Neider, Tom Davis | Silicon Graphics, Inc. | TX4511339 | 8-Apr-97 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| Open GL programming guide/Mason Woo, Tom Davis,Jackie Neider, David Schreiner | Silicon Graphics, Inc. | TX5084206 | 22-Oct-99 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| Open GL programming guide | Silicon Graphics, Inc. | TX6244408 | 22-Sep-05 | |

| TITLE OF WORK | OWNER | COPYRIGHT NO. | REGISTRATION DATE | Unreleased Eilem |
|---|---|---|---|---|
| Open inventor C++ reference manual; the official reference document for open inventor, release 2. | Silicon Graphics, Inc. | TX3903037 | 31-Oct-94 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| OPENGL optimizer 1.0 | Silicon Graphics, Inc. | TX4508192 | 3-Sep-07 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| OPENGL programming guide - the official guide to learning OPENGL, release 1 | Silicon Graphics, Inc. | TX3616133 | 29-Sep-93 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| OpenGL programming guide: the official guide to learning OpenGL, version 1.4 / David Shremer, Jackie Neider, Mason Woo, Tom Davis | Silicon Graphics, Inc. | TX5994534 | 9-Jun-04 | |
| OPENGL reference manual: the official reference document to OPENGL, version 1.2 | Silicon Graphics, Inc. | TX5144068 | 22-Feb-00 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| OPENGL reference manual: the official reference document to OPENGL, version 1.1 | Silicon Graphics, Inc. | TX4511415 | 8-Apr-97 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| OpenGL reference manual: the official reference document to OpenGL, version 1.4 / editor, Dave Shreiner | Silicon Graphics, Inc. | TX5986324 | 23-Jun-04 | |
| SASH | Silicon Graphics, Inc. | TX4043937 | 14-Apr-95 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| SASH for IRIX operating system 5.3 | Silicon Graphics, Inc. | TX4049553 | 14-Apr-95 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| Silicon Graphics, Inc. (high tech series, vol. 2) | Silicon Graphics, Inc. | TX4213024 | | |
| The inventor mentor: programming object-oriented 3d graphics with open inventor, release 2. | Silicon Graphics, Inc. | TX3807545 | 29-Apr-94 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |

| TITLE OF WORK | OWNER | COPYRIGHT NO. | REGISTRATION DATE | Unreleased Items |
|---|---|---|---|---|
| The inventory toolmaker: extending open inventor, release 2. | Silicon Graphics, Inc. | TX3888466 | 29-Aug-94 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| The VRML 2.0 handbook: building moving worlds on the web | Silicon Graphics, Inc. | TX4238282 | 16-Dec-96 | Holder: General Electric Corp. Recorded: October 18, 2006 Microfilm: V003543 P882 |
| Directory of applications software for Cray supercomputers | Cray Research, Inc. | TX2183151 | 15-Oct-87 | |
| Interface: a monthly newsletter for employees of Cray Research, Inc. /editor, Candace Louviere | Cray Research, Inc. | TX769005 | 21-Sep-81 | |

**Special Note:**

Whether or not Seller may own rights in the patent family listed below has not been conclusively determined. Such determination would likely require court proceedings. No representations or warranties are made with respect to this patent family.

| Title | Status | Application No. |
|---|---|---|
| Patents and applications derived from U.S. Patent Application No. 07/510898, INTEGRATED CIRCUIT I/O USING A HIGH PERFORMANCE BUS INTERFACE, now abandoned. | Pending/ Issued | 7510898 |